# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF CONNECTICUT
## BRIDGEPORT DIVISION

| | | |
|---|---|---|
| In re: RESERVOIR CORPORATE GROUP, LLC | § | Case No. 09-51706-JAM |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

RONALD I. CHORCHES, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $15,541,804.53<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $1,357,662.44 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration: $2,908,778.17 | |

3)  Total gross receipts of $    4,266,440.61   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00    (see **Exhibit 2**), yielded net receipts of  $4,266,440.61 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $17,288,580.32 | $66,657,703.53 | $1,306,770.01 | $1,306,770.01 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,851,028.03 | 2,840,230.54 | 2,840,230.54 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 149,895.81 | 68,547.63 | 68,547.63 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 125,000.00 | 562.50 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 223,779.58 | 13,056,384.82 | 95,737.99 | 50,892.43 |
| **TOTAL DISBURSEMENTS** | $17,637,359.90 | $82,715,574.69 | $4,311,286.17 | $4,266,440.61 |

4) This case was originally filed under Chapter 7 on August 28, 2009. The case was pending for 94 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/16/2018                By:  /s/RONALD I. CHORCHES
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Rents | 1122-000 | 3,813,235.71 |
| Proceeds from Conversion of Chapter 11 | 1290-010 | 385,099.04 |
| Claim against Mark Rubenstein | 1149-000 | 25,000.00 |
| Western Mass. Rendering - Refund | 1290-000 | 24.00 |
| Chorches v. Steinberg | 1249-000 | 17,852.10 |
| Harrington & Smith - Expense Reimbursement | 1290-000 | 332.92 |
| Insurance Payment for Water Damage 4/15/12 | 1249-000 | 5,729.41 |
| Fireman's Fund - Return Premium | 1290-000 | 6,278.67 |
| Chorches vs. Gibbons | 1249-000 | 12,500.00 |
| Interest Income | 1270-000 | 388.76 |
| **TOTAL GROSS RECEIPTS** | | **$4,266,440.61** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | City of Shelton | 4700-000 | N/A | 255,967.55 | 0.00 | 0.00 |
| 6 | CSFB 2001-CP4 Research Drive, LLC | 4110-000 | N/A | 21,580,905.45 | 0.00 | 0.00 |
| 6 -2 | CSFB 2001-CP4 Research Drive, LLC | 4110-000 | 16,800,000.00 | 21,580,905.45 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | Leggette, Brashears & Graham, Inc. | 4110-000 | N/A | 350,000.00 | 0.00 | 0.00 |
| 13 | City of Shelton | 4700-000 | N/A | 402,249.62 | 0.00 | 0.00 |
| 15 | Leggette, Brashears & Graham, Inc. | 4110-000 | 220,000.00 | 350,000.00 | 0.00 | 0.00 |
| 23 | CSFB 2001-CP4 Research Drive, LLC | 4110-000 | N/A | 21,580,905.45 | 0.00 | 0.00 |
| SECURED | CSFB 2001-CP 4 Research Drive, LLC | 4110-000 | N/A | | 750,000.00 | 750,000.00 |
| SECURED | CITY OF SHELTON | 4700-000 | N/A | 556,770.01 | 556,770.01 | 556,770.01 |
| NOTFILED | Healthnet of the Northeast, Inc. | 4110-000 | 268,580.32 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $17,288,580.32 | $66,657,703.53 | $1,306,770.01 | $1,306,770.01 |

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees – United States Trustee | 2950-000 | N/A | 325.00 | 0.00 | 0.00 |
| U.S. Trustee Quarterly Fees – United States Trustee | 2950-000 | N/A | 4,875.00 | 4,875.00 | 4,875.00 |
| Other – COMMISSIONER OF REVENUE SERVICES | 2820-000 | N/A | 2,677.00 | 2,677.00 | 2,677.00 |
| Trustee Expenses – Ronald I. Chorches, Trustee | 2200-000 | N/A | 5,114.01 | 5,114.01 | 5,114.01 |
| Other – Martin N. Levitz | 2690-470 | N/A | 728.70 | 728.70 | 728.70 |
| Trustee Compensation – Ronald I. Chorches, Trustee | 2100-000 | N/A | 375,559.92 | 375,559.92 | 375,559.92 |
| Other – Martin N. Levitz | 2690-460 | N/A | 8,088.52 | 8,088.52 | 8,088.52 |
| Other – Connecticut Corporate Services, Inc. | 2420-000 | N/A | 92,228.60 | 92,228.60 | 92,228.60 |
| Other – County Plumbing & Heating Co., LLC | 2420-000 | N/A | 17,291.56 | 17,291.56 | 17,291.56 |
| Other – Felner Corporation | 2420-000 | N/A | 88,773.42 | 88,773.42 | 88,773.42 |
| Other – Sonitrol Security Systems of Bridgeport | 2420-000 | N/A | 4,730.11 | 4,730.11 | 4,730.11 |
| Other – Gourmet Express | 2420-000 | N/A | 82,500.00 | 82,500.00 | 82,500.00 |
| Other – ENCON Heating & Air Conditioning | 2420-000 | N/A | 33,518.18 | 33,518.18 | 33,518.18 |
| Other – City Carting & Recycling | 2420-000 | N/A | 16,081.15 | 16,081.15 | 16,081.15 |
| Other – Fireman's Fund Insurance Companies | 2420-750 | N/A | 42,107.60 | 42,107.60 | 42,107.60 |
| Other – A T & T | 2420-000 | N/A | 11,411.16 | 11,411.16 | 11,411.16 |
| Other – United Illuminating Company | 2420-000 | N/A | 846,416.72 | 846,416.72 | 846,416.72 |
| Other – The Concord Group | 2420-000 | N/A | 5,428.23 | 5,428.23 | 5,428.23 |
| Other – Yankeegas | 2420-000 | N/A | 12,483.15 | 12,483.15 | 12,483.15 |
| Other – Aquarion Water Company of CT – 3741 | 2420-000 | N/A | 12,067.48 | 12,067.48 | 12,067.48 |
| Other – Mike's Lock & Key LLC | 2420-000 | N/A | 996.81 | 996.81 | 996.81 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Otis Elevator Company | 2420-000 | N/A | 50,295.46 | 50,295.46 | 50,295.46 |
| Other - Siemens Industry, Inc. | 2420-000 | N/A | 5,496.14 | 5,496.14 | 5,496.14 |
| Other - N & S Electric Inc. | 2420-000 | N/A | 11,319.32 | 11,319.32 | 11,319.32 |
| Other - Service One | 2420-000 | N/A | 651.08 | 651.08 | 651.08 |
| Other - ROBERT HANSEN LANDSCAPING. LLC | 2420-000 | N/A | 81,092.87 | 81,092.87 | 81,092.87 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 9,100.00 | 0.00 | 0.00 |
| Other - Countryside Landscaping | 2420-000 | N/A | 159.00 | 159.00 | 159.00 |
| Other - Brake Fire Protection, Inc. | 2420-000 | N/A | 280.90 | 280.90 | 280.90 |
| Other - Automated Building Systems, Inc. | 2420-000 | N/A | 3,159.20 | 3,159.20 | 3,159.20 |
| Other - Department of Public Safety - Bureau of Elevators | 2420-000 | N/A | 720.00 | 720.00 | 720.00 |
| Other - Tri State Industrial Maintenance, LLC | 2420-000 | N/A | 4,449.88 | 4,449.88 | 4,449.88 |
| Other - Environmental Engineeering, Inc. | 2420-000 | N/A | 25,848.42 | 25,848.42 | 25,848.42 |
| Other - PMI - Premier Maintenance Inc. | 2420-000 | N/A | 165,947.38 | 165,947.38 | 165,947.38 |
| Other - American Bulb Corporation | 2420-000 | N/A | 1,419.88 | 1,419.88 | 1,419.88 |
| Other - Fairfield Electric Supply Inc. | 2420-000 | N/A | 263.36 | 263.36 | 263.36 |
| Other - Fit-Tek, Inc. | 2420-000 | N/A | 159.00 | 159.00 | 159.00 |
| Other - Southern Connecticut Fire Extinguisher | 2420-000 | N/A | 893.34 | 893.34 | 893.34 |
| Other - CITY OF SHELTON | 2820-000 | N/A | 123,989.01 | 123,989.01 | 123,989.01 |
| Other - Apollo Refrigeration, Inc. | 2420-000 | N/A | 5,789.89 | 5,789.89 | 5,789.89 |
| Other - Newmark Knight Frank | 2690-460 | N/A | 98,958.96 | 98,958.96 | 98,958.96 |
| Other - Newmark Knight Frank | 3510-000 | N/A | 262,500.00 | 262,500.00 | 262,500.00 |
| Other - Santa Buckley Energy, Inc. | 2420-000 | N/A | 1,182.88 | 1,182.88 | 1,182.88 |
| Other - American Septic Service LLC | 2420-000 | N/A | 845.48 | 845.48 | 845.48 |
| Other - BLUM, SHAPIRO & COMPANY, P.C. | 3410-000 | N/A | 81,669.50 | 81,669.50 | 81,669.50 |
| Other - BLUM, SHAPIRO & COMPANY, P.C. | 3420-000 | N/A | 25.49 | 25.49 | 25.49 |
| Other - Antinozzi Associates | 2420-000 | N/A | 5,621.40 | 5,621.40 | 5,621.40 |
| Other - Atlantic Detroit Diesel-Allison LLC | 2420-000 | N/A | 1,276.20 | 1,276.20 | 1,276.20 |
| Other - Connecticut Pest Elimination, Inc. | 2420-000 | N/A | 132.94 | 132.94 | 132.94 |
| Other - MP Construction, LLC | 2420-000 | N/A | 63,920.14 | 63,920.14 | 63,920.14 |
| Other - Dreamers Unlimited Inc. | 2420-000 | N/A | 214.83 | 214.83 | 214.83 |
| Other - Grant Orelup | 2420-000 | N/A | 119.96 | 119.96 | 119.96 |
| Other - Trans-Clean Corp. | 2420-000 | N/A | 584.93 | 584.93 | 584.93 |
| Other - Grainger | 2420-000 | N/A | 254.77 | 254.77 | 254.77 |
| Other - State of Connecticut - Dept of Construction Services | 2420-000 | N/A | 720.00 | 720.00 | 720.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – CCMS. LLC D/B/A CONCORD GROUP | 2420-000 | N/A | 1,372.49 | 0.00 | 0.00 |
| Other – RVO BioPur | 2420-000 | N/A | 595.56 | 595.56 | 595.56 |
| Other – Silent Watchman | 2420-000 | N/A | 175.48 | 175.48 | 175.48 |
| Other – LOGAN & GRADY LLC | 2500-000 | N/A | 73.00 | 73.00 | 73.00 |
| Other – LOGAN & GRADY LLC | 2990-005 | N/A | 21,667.50 | 21,667.50 | 21,667.50 |
| Clerk of the Court Costs (includes adversary and other filing fees) – Clerk, | 2700-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other – City of Shelton,  Town Clerk | 2820-000 | N/A | 23,750.00 | 23,750.00 | 23,750.00 |
| Other – COMMISSIONER OF REVENUE SERVICES | 2820-000 | N/A | 118,750.00 | 118,750.00 | 118,750.00 |
| Other – Shelton Tax Collector | 2820-000 | N/A | 4,680.00 | 4,680.00 | 4,680.00 |
| Other – RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 475.61 | 475.61 | 475.61 |
| Other – RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 978.91 | 978.91 | 978.91 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 386.51 | 386.51 | 386.51 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,069.32 | 2,069.32 | 2,069.32 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 35.86 | 35.86 | 35.86 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 158.73 | 158.73 | 158.73 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 44.20 | 44.20 | 44.20 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 143.06 | 143.06 | 143.06 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 168.29 | 168.29 | 168.29 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 152.64 | 152.64 | 152.64 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 92.11 | 92.11 | 92.11 |
| Other – RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 308.48 | 308.48 | 308.48 |
| Other – RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 31.60 | 31.60 | 31.60 |
| Other – RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 71.98 | 71.98 | 71.98 |
| Other – RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 40.68 | 40.68 | 40.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 52.10 | 52.10 | 52.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 11.17 | 11.17 | 11.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 1.33 | 1.33 | 1.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – UNITED STATES TREASURY | 2420-001 | N/A | 1,372.49 | 1,372.49 | 1,372.49 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,851,028.03 | $2,840,230.54 | $2,840,230.54 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CCMS , LLC dba Cocord Group | 6990-000 | N/A | 1,372.49 | 0.00 | 0.00 |
| Encon HVAC, Inc. | 6990-000 | N/A | 17,584.16 | 17,584.16 | 17,584.16 |
| Connecticut Corporate Services,Inc | 6990-000 | N/A | 25,960.69 | 0.00 | 0.00 |
| ELLERY E. PLOTKIN, ESQ. | 6210-160 | N/A | 54,015.00 | 0.00 | 0.00 |
| ELLERY E. PLOTKIN, ESQ. | 6210-160 | N/A | 49,015.00 | 49,015.00 | 49,015.00 |
| Coan, Lewendon, Gulliver & Miltenberger, LLC | 6210-160 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Coan, Lewendon, Gulliver & Miltenberger, LLC | 6220-170 | N/A | 948.47 | 948.47 | 948.47 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $149,895.81 | $68,547.63 | $68,547.63 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | State of Connecticut | 5800-000 | N/A | 562.50 | 0.00 | 0.00 |
| NOTFILED | City Of Shelton Tax Collector | 5200-000 | 125,000.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $125,000.00 | $562.50 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Felner Corporation | 7100-000 | 30,461.56 | 29,467.56 | 0.00 | 0.00 |
| 2 | Siemens Building Technologies SBT | 7100-000 | 1,303.80 | 1,303.80 | 1,303.80 | 693.08 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | County Plumbing & Heating Co. LLC | 7100-000 | 7,153.94 | 6,821.10 | 6,821.10 | 3,625.96 |
| 4 | Connecticut Corporate Services,Inc | 7100-000 | 63,320.97 | 56,163.84 | 56,163.84 | 29,855.59 |
| 8 | Alan & Michelle Genn | 7100-000 | N/A | 240,000.00 | 0.00 | 0.00 |
| 9 | Heagney, Lennon & Slane, LLP | 7100-000 | N/A | 23,510.06 | 23,510.06 | 12,497.48 |
| 10 | Felner Corporation | 7100-000 | N/A | 27,883.46 | 0.00 | 0.00 |
| 10 -2 | Felner Corporation | 7100-000 | N/A | 27,883.46 | 0.00 | 0.00 |
| 11 | Heagney, Lennon & Slane, LLP | 7100-000 | 1,045.00 | 23,510.06 | 0.00 | 0.00 |
| 14 | Connecticut Corporate Services,Inc | 7100-000 | N/A | 80,675.32 | 0.00 | 0.00 |
| 16 | Magna Kleen | 7100-000 | 133.43 | 235.35 | 235.35 | 125.11 |
| 17 | City Carting & Recycling | 7100-000 | 1,788.41 | 2,321.19 | 2,321.19 | 1,233.90 |
| 18 | Aqua-lawn, Inc. | 7100-000 | 1,995.15 | 1,995.15 | 1,995.15 | 1,060.58 |
| 19 | City Carting & Recycling | 7100-000 | N/A | 5,770.40 | 0.00 | 0.00 |
| 20 | United Illuminating Co. | 7100-000 | 33,409.13 | 136,487.76 | 0.00 | 0.00 |
| 21 | Otis Elevator Company, et al | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | Zon Re-USA, LLCA | 7100-000 | N/A | 2,857.50 | 2,857.50 | 1,518.99 |
| 25 | Brake Fire Protection Inc. | 7200-000 | N/A | 530.00 | 0.00 | 0.00 |
| 27 | Automated Building Systems , Inc. | 7200-000 | N/A | 333.90 | 0.00 | 0.00 |
| 28 | Nortel Networks Inc. | 7200-000 | N/A | 279,316.00 | 0.00 | 0.00 |
| 30 | Felner Corporation | 7200-000 | N/A | 27,883.46 | 0.00 | 0.00 |
| 31 | Brake Fire Protection Inc. | 7100-000 | 265.00 | 530.00 | 530.00 | 281.74 |
| 35 | CSFB 2001-CP4 Research Drive, LLC | 7200-000 | N/A | 12,080,905.45 | 0.00 | 0.00 |
| NOTFILED | Sonitrol Buildindg Technologies SBT Hartford | 7100-000 | 608.97 | N/A | N/A | 0.00 |
| NOTFILED | Richard H. Raphael | 7100-000 | 4,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Trans-Clean Corp. | 7100-000 | 477.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael J. Knight & Company CPA's | 7100-000 | 5,306.25 | N/A | N/A | 0.00 |
| NOTFILED | Southern Connecticut Fire | 7100-000 | 201.40 | N/A | N/A | 0.00 |
| NOTFILED | Lan & Michelle Genn | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Firemans Fund Insurance Dept CH 10284 | 7100-000 | 4,336.60 | N/A | N/A | 0.00 |
| NOTFILED | Encon Heating & Air Conditioning | 7100-000 | 4,375.15 | N/A | N/A | 0.00 |
| NOTFILED | Gibbons Group | 7100-000 | 50,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Aquarion Water Co. | 7100-000 | 982.45 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 345.02 | N/A | N/A | 0.00 |
| NOTFILED | Antinozzi Associates | 7100-000 | 4,120.00 | N/A | N/A | 0.00 |
| NOTFILED | Aquarion Water Co. | 7100-000 | 2,179.35 | N/A | N/A | 0.00 |

| NOTFILED | Travelers CL Remittance Center | 7100-000 | 5,171.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $223,779.58 | $13,056,384.82 | $95,737.99 | $50,892.43 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-51706-JAM

**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Period Ending:** 06/16/18

**Trustee:** (270090)    RONALD I. CHORCHES

**Filed (f) or Converted (c):** 08/25/10 (c)

**§341(a) Meeting Date:** 10/07/10

**Claims Bar Date:** 01/05/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Rents | Unknown | 3,813,235.71 | | 3,813,235.71 | FA |
| 2 | Proceeds from Conversion of Chapter 11  (u) | 385,099.04 | 385,099.04 | | 385,099.04 | FA |
| 3 | 4 Research Drive Shelton, CT | 15,500,000.00 | 10,000,000.00 | | 0.00 | FA |
| 4 | Bank of America Checking | 4,171.85 | 0.00 | | 0.00 | FA |
| 5 | Security Deposits<br>     "None to our knowledge" | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Accounts Receivable | 36,632.68 | 0.00 | | 0.00 | FA |
| 7 | Claim against Mark Rubenstein | 1,200,000.00 | 1,200,000.00 | | 25,000.00 | FA |
| 8 | Claim Possible Manager | Unknown | 0.00 | | 0.00 | FA |
| 9 | Lender Liability Claims v. Mortgagee | Unknown | 0.00 | | 0.00 | FA |
| 10 | Misc. Office Equipment | 1,000.00 | 0.00 | | 0.00 | FA |
| 11 | Misc. Doors, Light Fixt., Bldg Matl's unattached | Unknown | 0.00 | | 0.00 | FA |
| 12 | Generator-affixed to building | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Western Mass. Rendering - Refund  (u) | 24.00 | 24.00 | | 24.00 | FA |
| 14 | Chorches v. Steinberg  (u)<br>   On December 14, 2017 the US District Court, Judge<br>Hall entered an amended Restitution Order changing<br>the  restitution payments from the estate to creditors<br>directly. | Unknown | 17,852.10 | | 17,852.10 | FA |
| 15 | Harrington & Smith - Expense Reimbursement  (u) | 1.00 | 332.92 | | 332.92 | FA |
| 16 | Insurance Payment for Water Damage 4/15/12  (u) | 5,729.41 | 5,729.41 | | 5,729.41 | FA |
| 17 | Fireman's Fund - Return Premium  (u) | 6,278.67 | 6,278.67 | | 6,278.67 | FA |
| 18 | Chorches vs. Gibbons  (u) | Unknown | 12,500.00 | | 12,500.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 388.76 | FA |
| 19 | **Assets**    Totals (Excluding unknown values) | **$17,138,936.65** | **$15,441,051.85** | | **$4,266,440.61** | **$0.00** |

**Major Activities Affecting Case Closing:**

12-18-17  -- On December 14, 2017 the US District Court, Judge  Hall entered an amended Restitution Order changing  the  restitution payments from the estate to creditors directly.    This will allow the Trustee to file a TFR and complete the  administration of this estate.

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 09-51706-JAM | **Trustee:** | (270090)  RONALD I. CHORCHES |
| **Case Name:**    RESERVOIR CORPORATE GROUP, LLC | **Filed (f) or Converted (c):** | 08/25/10 (c) |
| | **§341(a) Meeting Date:** | 10/07/10 |
| **Period Ending:** 06/16/18 | **Claims Bar Date:** | 01/05/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

6-30-17   Status conference scheduled for September 19, 207 at  10:00am.  Trustee working with US Attorney's Office re:  collection of restitution.  Setting up meeting with Christine  Sciarrino at the US Attorneys Office to discuss status of  restitution.

Trustee to file Motion to Preserve Asset, specifically  approximately 3 million dollar Judgment against Dan Steinberg.   Trustee recently met with Mr. Steinberg and is working with US  Attorney's Office regarding restitution payments being made by  Mr. Steinberg.

**Initial Projected Date Of Final Report (TFR):**    December 31, 2011        **Current Projected Date Of Final Report (TFR):**    January 25, 2018  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM

**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796

**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******56-65 - Checking Account

**Blanket Bond:** $19,960,270.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/10 | {1} | enChoice | Proceeds from turnover of rent | 1122-000 | 10,709.49 | | 10,709.49 |
| 08/30/10 | {2} | Ellery E. Plotkin, Trustee | Proceeds turned over in converted Chapter 11 | 1290-010 | 385,099.04 | | 395,808.53 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.53 | | 395,809.06 |
| 09/01/10 | {1} | NetImage | Proceeds from September 2010 rent. | 1122-000 | 4,443.75 | | 400,252.81 |
| 09/01/10 | {1} | Barrington Media Group | Proceeds from September 2010 Rent | 1122-000 | 5,125.00 | | 405,377.81 |
| 09/03/10 | {1} | Sitetrends Integrated | Proceeds for September rent. | 1122-000 | 8,262.55 | | 413,640.36 |
| 09/03/10 | {1} | Harrington & Smith LLP | Proceeds for September rent. | 1122-000 | 16,676.98 | | 430,317.34 |
| 09/03/10 | {1} | Leggette Brashears & Graham, Inc. | Proceeds from September rent. | 1122-000 | 26,848.53 | | 457,165.87 |
| 09/07/10 | {1} | Sungard Public Sector Inc. | Proceeds from September Rent | 1122-000 | 4,432.50 | | 461,598.37 |
| 09/10/10 | {1} | New England Technical Institute | September Rent | 1122-000 | 3,850.00 | | 465,448.37 |
| 09/10/10 | {1} | Financial Counselors, Inc. | September rent - 4 Research Drive - Shelton | 1122-000 | 5,049.00 | | 470,497.37 |
| 09/17/10 | {1} | REGUS MANAGEMENT GROUP LLC | August Rent received via Wire | 1122-000 | 25,205.80 | | 495,703.17 |
| 09/20/10 | {1} | SITETRENDS Integrated | Proceeds from Rent | 1122-000 | 8,262.55 | | 503,965.72 |
| 09/20/10 | {1} | Financial Counselors, Inc. | Proceeds from July and August Rent | 1122-000 | 10,098.00 | | 514,063.72 |
| 09/20/10 | {1} | enChoice | Proceeds from Rent | 1122-000 | 10,709.49 | | 524,773.21 |
| 09/20/10 | {1} | CFS Consumer Financial Services LLC | Proceeds from Aug & Sept Rent & Electricity | 1122-000 | 11,950.00 | | 536,723.21 |
| 09/22/10 | {1} | HealthNet of Northeast, Inc. | September Rent | 1122-000 | 62,862.77 | | 599,585.98 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 15.46 | | 599,601.44 |
| 10/05/10 | {1} | NETIMAGE INC. | October Rent | 1122-000 | 4,443.75 | | 604,045.19 |
| 10/05/10 | {1} | Barrington Media Group | October Rent | 1122-000 | 5,125.00 | | 609,170.19 |
| 10/05/10 | {1} | Harrington & Smith LLP | October Rent | 1122-000 | 16,676.98 | | 625,847.17 |
| 10/05/10 | {1} | Leggette, Brashears & Graham, Inc. | October Rent | 1122-000 | 26,848.53 | | 652,695.70 |
| 10/05/10 | {1} | Health Net of Northeast, Inc. | October Rent | 1122-000 | 62,862.77 | | 715,558.47 |
| 10/06/10 | {1} | SITETRENDS Integrated | October Rent | 1122-000 | 8,262.55 | | 723,821.02 |
| 10/06/10 | | To Account #*********5666 | Per Court Order 10/5/10 - Transfer to pay necessary expenses to operate business. | 9999-000 | | 50,515.27 | 673,305.75 |
| 10/08/10 | | To Account #*********5666 | For Payment of Operating Expnses Per Court Order 10/5/10 | 9999-000 | | 2,834.22 | 670,471.53 |
| 10/08/10 | 1001 | A T & T | Per Court Order 10/5/10 Voided on 10/08/10 | 2420-004 | | !  892.46 | 669,579.07 |
| 10/08/10 | 1001 | A T & T | Per Court Order 10/5/10 Voided: check issued on 10/08/10 | 2420-004 | | !  -892.46 | 670,471.53 |
| 10/12/10 | {1} | SUNGARD Public Sector, Inc. | October Rent | 1122-000 | 4,432.50 | | 674,904.03 |
| 10/12/10 | | To Account #*********5666 | Per Court Order 10/5/10 to Pay Costs of Operation | 9999-000 | | 90,908.85 | 583,995.18 |

Subtotals :　$728,253.52　$144,258.34

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****56-65 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/14/10 | {1} | New England Tech | October Rent | 1122-000 | 3,850.00 | | 587,845.18 |
| 10/18/10 | {1} | SITETRENDS integrated | Rent | 1122-000 | 826.55 | | 588,671.73 |
| 10/18/10 | {1} | SITETRENDS Integrated | October Rent | 1122-000 | 8,262.55 | | 596,934.28 |
| 10/18/10 | {1} | SITETRENDS Integrated | Deposit Amount incorrecity entered | 1122-000 | -826.55 | | 596,107.73 |
| 10/21/10 | {1} | Financial Counselors, Inc. | Rent | 1122-000 | 5,049.00 | | 601,156.73 |
| 10/22/10 | | To Account #*********5666 | Transfer Funds Per Court Order 10/5/10 | 9999-000 | | 11,023.95 | 590,132.78 |
| 10/28/10 | {1} | CFS Consumer Financial Services LLC | October Rent | 1122-000 | 5,975.00 | | 596,107.78 |
| 10/29/10 | {1} | NETIMAGE | Rent | 1122-000 | 4,443.75 | | 600,551.53 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 25.96 | | 600,577.49 |
| 11/01/10 | {1} | Barrington Media Group | November Rent | 1122-000 | 5,125.00 | | 605,702.49 |
| 11/02/10 | {1} | REGUS MANAGEMENT GROUP LLC | September Rent received via Wire | 1122-000 | 24,104.93 | | 629,807.42 |
| 11/03/10 | {1} | Harrington & Smith LLP | November Rent | 1122-000 | 16,676.98 | | 646,484.40 |
| 11/03/10 | {1} | Leggette Brashears & Graham Inc. | November Rent | 1122-000 | 26,848.53 | | 673,332.93 |
| 11/05/10 | | To Account #*********5666 | Transfer Funds Per Court Order 10/5/10 to pay operating expenses | 9999-000 | | 23,675.93 | 649,657.00 |
| 11/08/10 | {1} | Financial Counselors, Inc. | September Rent | 1122-000 | 5,049.00 | | 654,706.00 |
| 11/08/10 | | From Account #*********5666 | Transfer of 11/4/10 Health Net Nov. Rent Deposited in Checking Account in error. | 9999-000 | 62,862.77 | | 717,568.77 |
| 11/08/10 | | To Account #*********5666 | Per Court Order 10/5/10 - Transfer funds to pay necessary expenses | 9999-000 | | 973.56 | 716,595.21 |
| 11/12/10 | {1} | REGUS MANAGEMENT GROUP LLC | October Rent received via Wire | 1122-000 | 24,095.64 | | 740,690.85 |
| 11/15/10 | {1} | SiteTrends Integrated | Rent | 1122-000 | 8,262.55 | | 748,953.40 |
| 11/19/10 | {1} | Sun Gard Public Sector, Inc. | November rent | 1122-000 | 4,432.50 | | 753,385.90 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.47 | | 753,415.37 |
| 12/01/10 | 1002 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2010 FOR CASE #09-51706, Chapter 7 Bond Region 2 #016027937 | 2300-000 | | 475.61 | 752,939.76 |
| 12/02/10 | {1} | New England Tech | November Rent | 1122-000 | 3,850.00 | | 756,789.76 |
| 12/02/10 | {1} | Barrington Media Group | December Rent | 1122-000 | 5,125.00 | | 761,914.76 |
| 12/02/10 | {1} | CFS Consumer Financial Services LLC | November Rent | 1122-000 | 5,975.00 | | 767,889.76 |
| 12/03/10 | {1} | EnChoice | November Rent | 1122-000 | 10,709.49 | | 778,599.25 |
| 12/03/10 | {1} | Leggette, Brashears & Graham Inc. | December Rent | 1122-000 | 26,848.53 | | 805,447.78 |
| 12/03/10 | {1} | Harrington & Smith LLP | December Rent | 1122-000 | 16,676.98 | | 822,124.76 |

Subtotals :    $274,278.63    $36,149.05

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-51706-JAM | | **Trustee:** | RONALD I. CHORCHES (270090) | | |
| **Case Name:** | RESERVOIR CORPORATE GROUP, LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******56-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***4796 | | **Blanket Bond:** | $19,960,270.00  (per case limit) | | |
| **Period Ending:** | 06/16/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/03/10 | | From Account #**********5666 | To reverse transfer made in error | 9999-000 | 103,753.11 | | 925,877.87 |
| 12/03/10 | | To Account #**********5666 | Per Court Order 10/5/10 to pay usual expenses to operate debtor's business | 9999-000 | | 29,296.83 | 896,581.04 |
| 12/03/10 | | To Account #**********5666 | transfer of funds | 9999-000 | | 103,753.11 | 792,827.93 |
| 12/06/10 | {1} | NETIMAGE | December Rent | 1122-000 | 4,443.75 | | 797,271.68 |
| 12/06/10 | {1} | Financial Counselors, Inc. | December Rent | 1122-000 | 5,049.00 | | 802,320.68 |
| 12/06/10 | {1} | SITETRENDS Integrated | December Rent | 1122-000 | 8,262.55 | | 810,583.23 |
| 12/06/10 | {1} | Sungard Public Sector Inc. | April  and December Rents | 1122-000 | 8,865.00 | | 819,448.23 |
| 12/06/10 | {1} | Health Net of Northeast Inc. | December Rent | 1122-000 | 62,862.77 | | 882,311.00 |
| 12/08/10 | {13} | Western Mass. Rendering Co., Inc. | Refund | 1290-000 | 24.00 | | 882,335.00 |
| 12/08/10 | {1} | New England Tech | November Rent | 1122-000 | 3,850.00 | | 886,185.00 |
| 12/16/10 | {1} | enChoice | December Rent | 1122-000 | 10,709.49 | | 896,894.49 |
| 12/17/10 | {1} | REGUS MANAGEMENT GROUP LLC | November Rental Payment received via Wire | 1122-000 | 24,865.59 | | 921,760.08 |
| 12/23/10 | {1} | Barrington Media Group | January 2011 rent | 1122-000 | 5,250.00 | | 927,010.08 |
| 12/28/10 | | To Account #**********5666 | Per Court Order 10/5/10 - To pay usual expenses to operate debtor's business | 9999-000 | | 77,520.37 | 849,489.71 |
| 12/30/10 | {1} | CFS Consumer Financial Services LLC | December Rent | 1122-000 | 5,975.00 | | 855,464.71 |
| 12/30/10 | | To Account #**********5666 | Per Court Order 10/5/2010 to pay expenses to operate debtor's business | 9999-000 | | 263.18 | 855,201.53 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 36.58 | | 855,238.11 |
| 01/03/11 | {1} | NETIMAGE, INC. | January Rent | 1122-000 | 4,443.75 | | 859,681.86 |
| 01/03/11 | {1} | Leggette Brashears & Graham, Inc. | January Rent | 1122-000 | 26,848.53 | | 886,530.39 |
| 01/04/11 | {1} | Harrington & Smith LLP | January Rent | 1122-000 | 16,676.98 | | 903,207.37 |
| 01/05/11 | {1} | Health Net of Northeast, Inc. | January Rent | 1122-000 | 64,241.02 | | 967,448.39 |
| 01/07/11 | {1} | SITETRENDS Integrated | January Rent | 1122-000 | 8,262.55 | | 975,710.94 |
| 01/10/11 | {1} | Sungard Public Sector Inc. | January Rent | 1122-000 | 4,432.50 | | 980,143.44 |
| 01/10/11 | {1} | Financial Counselors, Inc. | January Rent | 1122-000 | 5,049.00 | | 985,192.44 |
| 01/13/11 | | From Account #**********5666 | Transfer to correct 12/28/10 transfer of excess funds. | 9999-000 | 430.21 | | 985,622.65 |
| 01/13/11 | | To Account #**********5666 | Per Court  Order 10/5/10 to pay expenses of operating debtor's business | 9999-000 | | 13,190.27 | 972,432.38 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 21.97 | | 972,454.35 |
| 01/19/11 | {1} | enChoice | Rent | 1122-000 | 10,709.49 | | 983,163.84 |
| 01/20/11 | {1} | New England Tech | January Rent | 1122-000 | 3,850.00 | | 987,013.84 |
| 01/20/11 | {1} | REGUS MANAGEMENT GROUP | December Rental Payment received via wire | 1122-000 | 22,641.15 | | 1,009,654.99 |

Subtotals :    $411,553.99    $224,023.76

{} Asset reference(s)    Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| | | |
|---|---|---|
| **Case Number:** | 09-51706-JAM | |
| **Case Name:** | RESERVOIR CORPORATE GROUP, LLC | |
| **Taxpayer ID #:** | **-***4796 | |
| **Period Ending:** | 06/16/18 | |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******56-65 - Checking Account |
| **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | LLC | | | | | |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 25.16 | | 1,009,680.15 |
| 01/31/11 | | To Account #**********5666 | Per Court Order 10/5/10 - To pay usual expenses to operate debtor's business | 9999-000 | | 112,801.42 | 896,878.73 |
| 01/31/11 | | To Account #**********5666 | Quarterly US Trustee Payments 9/30/10 $325.00 and 12/31/10 $1950.00 | 9999-000 | | 2,275.00 | 894,603.73 |
| 02/03/11 | {1} | NETIMAGE | Rent | 1122-000 | 4,443.75 | | 899,047.48 |
| 02/03/11 | {1} | Barrington Media Group | February Rent | 1122-000 | 5,250.00 | | 904,297.48 |
| 02/03/11 | {1} | Harrington & Smith LLP | Rent | 1122-000 | 16,676.98 | | 920,974.46 |
| 02/03/11 | {1} | Leggette, Brashears, Graham, Inc. | February Rent | 1122-000 | 26,848.53 | | 947,822.99 |
| 02/04/11 | {1} | Health Net of Northeast, Inc. | February Rent | 1122-000 | 63,574.12 | | 1,011,397.11 |
| 02/04/11 | | From Account #**********5666 | CFS Consumer Finance January Rent Deposit | 9999-000 | 8,991.67 | | 1,020,388.78 |
| 02/04/11 | | To Account #**********5666 | Per Court ORder 10/5/10 Transfer funds to pay ordinary expenses | 9999-000 | | 12,492.10 | 1,007,896.68 |
| 02/09/11 | | To Account #**********5666 | Per 10/5/10 Court Order-Transfer to pay ordinary expenses | 9999-000 | | 7,909.34 | 999,987.34 |
| 02/09/11 | | To Account #**********5666 | Per 10/5/10 Court Order -transfer funds to pay ordinary expenses | 9999-000 | | 1,377.13 | 998,610.21 |
| 02/10/11 | | Gourmet Express | Return of duplicate payment 10/22/10 | 2420-000 | | -3,750.00 | 1,002,360.21 |
| 02/14/11 | {1} | Financial Counselors, Inc. | February Rent | 1122-000 | 5,049.00 | | 1,007,409.21 |
| 02/14/11 | | From Account #**********5666 | To correct deposit for Sungard made on 2/7/2011 | 9999-000 | 4,432.50 | | 1,011,841.71 |
| 02/14/11 | | From Account #**********5666 | To correct depost for Sitetrends made on 2/7/2011 | 9999-000 | 8,132.81 | | 1,019,974.52 |
| 02/16/11 | {1} | REGUS MANAGEMENT GROUP LLC | January rental payment recevied via wire | 1122-000 | 23,886.41 | | 1,043,860.93 |
| 02/17/11 | | Gourmet Express | NSF - on Deposit dated 2/10/11 | 2420-000 | | 3,750.00 | 1,040,110.93 |
| 02/18/11 | | To Account #**********5666 | Transfer funds to pay ordinary expenses to operate business | 9999-000 | | 9,670.98 | 1,030,439.95 |
| 02/23/11 | {1} | SITETRENDS Integrated | February Rent | 1122-000 | 8,132.81 | | 1,038,572.76 |
| 02/28/11 | {1} | NETIMAGE INC. | March Rent~ | 1122-000 | 4,443.75 | | 1,043,016.51 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 49.56 | | 1,043,066.07 |
| 03/01/11 | {1} | New England Tech | February Rent | 1122-000 | 3,850.00 | | 1,046,916.07 |
| 03/01/11 | {1} | CFS Consumer Financial Services LLC | February Rent | 1122-000 | 8,991.67 | | 1,055,907.74 |
| 03/02/11 | {1} | Leggette Brashears & Graham, Inc. | March Rent | 1122-000 | 26,848.53 | | 1,082,756.27 |
| 03/02/11 | {1} | SITETRENDS Integrate | Stop payment on a duplicate rent payment for March 2011 | 1122-000 | -8,132.81 | | 1,074,623.46 |

Subtotals :                $211,494.44        $146,525.97

{} Asset reference(s)                Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 09-51706-JAM | **Trustee:** | RONALD I. CHORCHES (270090) |
| **Case Name:** | RESERVOIR CORPORATE GROUP, LLC | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******56-65 - Checking Account |
| **Taxpayer ID #:** | **-***4796 | **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Period Ending:** | 06/16/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/11 | {1} | Barrington Media Group | March Rent | 1122-000 | 5,250.00 | | 1,079,873.46 |
| 03/03/11 | {1} | SITETRENDS Integrated | March Rent | 1122-000 | 8,262.55 | | 1,088,136.01 |
| 03/03/11 | {1} | Harrington & Smith, LLP | March Rent | 1122-000 | 16,676.98 | | 1,104,812.99 |
| 03/04/11 | | Gourmet Express | Replaces NSF check received 2/10/11 | 2420-000 | | -3,750.00 | 1,108,562.99 |
| 03/07/11 | | To Account #**********5666 | Per 10/5/10 Court Order Transfer Funds to pay ordinary expenses | 9999-000 | | 71,969.16 | 1,036,593.83 |
| 03/10/11 | | To Account #**********5666 | Transfer of funds to make payment per March 9, 2011 Court Order | 9999-000 | | 423,089.27 | 613,504.56 |
| 03/15/11 | | From Account #**********5666 | Correct Deposit made on 3/7 - SunGard Public Sector Rent | 9999-000 | 4,555.63 | | 618,060.19 |
| 03/15/11 | | From Account #**********5666 | Correct 3/7/10 Deposit Health Net Northeast Rent | 9999-000 | 64,241.02 | | 682,301.21 |
| 03/16/11 | {1} | REGUS MANAGEMENT GROUP LLC | FEBRUARY RENTAL PAYMENT RECEIVED VIA WIRE | 1122-000 | 25,669.84 | | 707,971.05 |
| 03/18/11 | {1} | Financial Counselors, Inc. | March Rent | 1122-000 | 5,049.00 | | 713,020.05 |
| 03/29/11 | | To Account #**********5666 | Per 10/5/10 Court Order - Transfer funds to make ordinary payments  to operate debtor's business | 9999-000 | | 60,927.89 | 652,092.16 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 40.07 | | 652,132.23 |
| 04/04/11 | {1} | NetImage Inc. | April Rent | 1122-000 | 4,443.75 | | 656,575.98 |
| 04/04/11 | {1} | CFS Consumer Financial Services LLC | March Rent | 1122-000 | 8,966.67 | | 665,542.65 |
| 04/04/11 | {1} | Harrinigton & Smith LLP | April Rent | 1122-000 | 16,676.98 | | 682,219.63 |
| 04/04/11 | {1} | Leggette, Brashears & Graham, Inc. | April Rent | 1122-000 | 26,848.53 | | 709,068.16 |
| 04/05/11 | {1} | SITETRENDS integrated | April Rent | 1122-000 | 8,262.55 | | 717,330.71 |
| 04/05/11 | {1} | Health Net of Northeast, Inc. | April Rent | 1122-000 | 64,241.02 | | 781,571.73 |
| 04/08/11 | {1} | Barrington Media Group | April Rent | 1122-000 | 5,250.00 | | 786,821.73 |
| 04/11/11 | {1} | Sungard Public Sector Inc. | April Rent | 1122-000 | 4,555.63 | | 791,377.36 |
| 04/11/11 | {1} | enChoice | February Rent | 1122-000 | 10,709.49 | | 802,086.85 |
| 04/12/11 | | To Account #**********5666 | Per 10/5/10 Court Order allowing payment of ordinary expenses | 9999-000 | | 10,868.36 | 791,218.49 |
| 04/12/11 | | To Account #**********5666 | Per Court Order 4/12/11 | 9999-000 | | 50,919.23 | 740,299.26 |
| 04/12/11 | 1003 | Ronald I. Chorches, Trustee | Allowance for Trustee Fees per April 12, 2011 Court Order | 2100-000 | | 49,996.61 | 690,302.65 |
| 04/12/11 | 1004 | Ronald I. Chorches, Trustee | Allowance of Trustee Expenses Per Court Order 4/12/11 | 2200-000 | | 922.62 | 689,380.03 |
| 04/14/11 | {1} | New England Tech | March and April Rents | 1122-000 | 7,700.00 | | 697,080.03 |
| 04/18/11 | {1} | Financial Counselors, Inc. | April Rent | 1122-000 | 5,049.00 | | 702,129.03 |

| | | | | Subtotals : | $292,448.71 | $664,943.14 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****56-65 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/11 | {1} | CFS Consumer Financial Services LLC | April Rent | 1122-000 | 8,991.67 | | 711,120.70 |
| 04/20/11 | | To Account #*********5666 | Transfer funds per 10/5/10 Court Order to pay regular and ordinary expenses | 9999-000 | | 9,546.62 | 701,574.08 |
| 04/27/11 | {1} | REGUS MANAGEMENT GROUP LLC | MARCH RENTAL PAYMENT RECEIVED VIA WIRE | 1122-000 | 27,636.71 | | 729,210.79 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.45 | | 729,240.24 |
| 05/02/11 | {1} | Leggette, Brashears & Graham, Inc. | May | 1122-000 | 26,848.53 | | 756,088.77 |
| 05/03/11 | {1} | Barrington Media Group | May Rent | 1122-000 | 5,250.00 | | 761,338.77 |
| 05/04/11 | {1} | New England Tech | May Rent | 1122-000 | 3,850.00 | | 765,188.77 |
| 05/04/11 | {1} | Harrington & Smith LLP | May Rent | 1122-000 | 16,676.98 | | 781,865.75 |
| 05/05/11 | {1} | Health Net of Northeast, Inc. | May Rent | 1122-000 | 64,241.02 | | 846,106.77 |
| 05/09/11 | {1} | Sungard Public Sector Inc. | May Rent | 1122-000 | 4,555.63 | | 850,662.40 |
| 05/09/11 | {1} | SITETRENDS integrated | May Rent | 1122-000 | 8,262.55 | | 858,924.95 |
| 05/10/11 | | From Account #*********5666 | TRANSFER OF FUNDS BACK TO MONEY MARKET ACCOUNT | 9999-000 | 56,957.26 | | 915,882.21 |
| 05/11/11 | | To Account #*********5666 | Per 10/5/10 Court Order Transfer funds to pay ordinary expenses | 9999-000 | | 41,276.05 | 874,606.16 |
| 05/11/11 | 1005 | A T & T | Per 10/5/10 Court - 4/15/11Inv. 203-926-6695 Voided on 05/11/11 | 2420-004 | | ! 498.33 | 874,107.83 |
| 05/11/11 | 1005 | A T & T | Per 10/5/10 Court - 4/15/11Inv. 203-926-6695 Voided: check issued on 05/11/11 | 2420-004 | | ! -498.33 | 874,606.16 |
| 05/12/11 | | To Account #*********5666 | Per 10/5/10 Court Order Transfer funds to pay ordinary expenses | 9999-000 | | 14,288.69 | 860,317.47 |
| 05/16/11 | {1} | NETIMAGE INC | May Rent  - Using Security Deposit for Rent amount ($4,000) | 1122-000 | 443.75 | | 860,761.22 |
| 05/16/11 | {1} | Financial Counselors, Inc. | May Rent | 1122-000 | 5,049.00 | | 865,810.22 |
| 05/18/11 | {1} | REGUS MANAGEMENT GROUP LLC | APRIL RENTAL PAYMENT RECEIVED VIA WIRE | 1122-000 | 30,055.53 | | 895,865.75 |
| 05/25/11 | 1006 | Fireman's Fund Insurance Companies | Per Court Order 10/5/10 - | 2420-750 | | 13,139.40 | 882,726.35 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 36.21 | | 882,762.56 |
| 05/31/11 | | To Account #*********5666 | Per 10/5/10 Court Order Transfer funds to pay operating expenses | 9999-000 | | 33,298.50 | 849,464.06 |
| 05/31/11 | | To Account #*********5666 | Per 10/5/10 Court Order - transfer funds to pay operating expenses | 9999-000 | | 283.55 | 849,180.51 |

| | | | | Subtotals : | $258,884.29 | $111,832.81 | |

{} Asset reference(s)                    !-Not printed or not transmitted

Printed: 06/16/2018 01:11 PM   V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 7

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******56-65 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/11 | {1} | enChoice | February Rent | 1122-000 | 6,840.00 | | 856,020.51 |
| 06/02/11 | {1} | CFS Consumer Financial Services LLC | May Rent | 1122-000 | 8,991.67 | | 865,012.18 |
| 06/03/11 | {1} | Barrington Media Group | June Rent | 1122-000 | 5,250.00 | | 870,262.18 |
| 06/03/11 | {1} | Harrington & Smith, LLP | June Rent | 1122-000 | 16,676.98 | | 886,939.16 |
| 06/03/11 | {1} | Leggette, Brashears & Graham, LLC | June Rent | 1122-000 | 26,848.53 | | 913,787.69 |
| 06/06/11 | {1} | New England Tech | June Rent | 1122-000 | 3,850.00 | | 917,637.69 |
| 06/06/11 | {1} | Sungard Public Sector Inc. | June Rent | 1122-000 | 4,555.63 | | 922,193.32 |
| 06/06/11 | {1} | Health Net of Northeast, Inc. | June Rent | 1122-000 | 61,484.52 | | 983,677.84 |
| 06/08/11 | | To Account #*********5666 | Per 10/5/10 Court Order - Transfer funds to pay ordinary expenses | 9999-000 | | 24,294.08 | 959,383.76 |
| 06/16/11 | {1} | Regus | June 2011 Rent | 1122-000 | 29,253.88 | | 988,637.64 |
| 06/20/11 | {1} | Financial Counselors, Inc. | June Rent | 1122-000 | 5,049.00 | | 993,686.64 |
| 06/29/11 | | To Account #*********5666 | Per 10/5/10 Court Order - Transfer funds to pay ordinary expenses | 9999-000 | | 44,742.38 | 948,944.26 |
| 06/30/11 | {1} | Sitetrends Integrated | June Rent | 1122-000 | 8,262.55 | | 957,206.81 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.82 | | 957,214.63 |
| 07/01/11 | {1} | Leggette, Brashears & Graham Inc. | July Rent | 1122-000 | 26,484.53 | | 983,699.16 |
| 07/01/11 | {1} | Leggette, Brashears & Graham, Inc. | To Correct Amount of Rent received | 1122-000 | 364.00 | | 984,063.16 |
| 07/05/11 | {1} | Barrington Media Group | July Rent | 1122-000 | 5,250.00 | | 989,313.16 |
| 07/05/11 | {1} | CFS Consumer Financial Servics LLC | June Rent | 1122-000 | 8,991.67 | | 998,304.83 |
| 07/05/11 | {1} | Harrington & Smith LLP | July Rent | 1122-000 | 16,676.98 | | 1,014,981.81 |
| 07/05/11 | {1} | Health Net of Northeast, Inc. | July Rent | 1122-000 | 64,241.02 | | 1,079,222.83 |
| 07/11/11 | {1} | New England Tech | July  Rent | 1122-000 | 3,850.00 | | 1,083,072.83 |
| 07/11/11 | {1} | Sungard Public Sector Inc. | July Rent | 1122-000 | 4,555.63 | | 1,087,628.46 |
| 07/11/11 | {1} | SiteTrends Integrated | July Rent | 1122-000 | 8,262.55 | | 1,095,891.01 |
| 07/13/11 | | To Account #*********5666 | Per Court ORder 10/5/10 - Transfer funds to pay ordinary expenses | 9999-000 | | 22,203.95 | 1,073,687.06 |
| 07/14/11 | {1} | REGUS / HQ GLOBAL WORKPLACES | RENT | 1122-000 | 27,674.21 | | 1,101,361.27 |
| 07/18/11 | {1} | Financial Counselors Inc. | July Rent | 1122-000 | 5,049.00 | | 1,106,410.27 |
| 07/26/11 | | To Account #*********5666 | TRANSFER TO MAKE PAYMENT OF ADMINISTRATIVE EXPENSE PER 7-26-11 COURT ORDER | 9999-000 | | 49,015.00 | 1,057,395.27 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 9.05 | | 1,057,404.32 |
| 08/01/11 | {1} | Barrington Media Group | August Rent | 1122-000 | 5,250.00 | | 1,062,654.32 |

Subtotals :    $353,729.22    $140,255.41

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****56-65 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/11 | {1} | CFS Consumer Financial Services LLC | July Rent | 1122-000 | 8,991.67 | | 1,071,645.99 |
| 08/01/11 | | To Account #*********5666 | Transfer Funds Per 10/5/10 Court Order to Pay Ordinary Expenses | 9999-000 | | 40,423.87 | 1,031,222.12 |
| 08/01/11 | | To Account #*********5666 | Per 10/5/10 Court Order - Transfer Funds to Pay Ordinary Expenses | 9999-000 | | 123,989.01 | 907,233.11 |
| 08/02/11 | {1} | SITETRENDS integrated | August Rent | 1122-000 | 8,262.55 | | 915,495.66 |
| 08/02/11 | 1007 | A T & T | Per 10/5/10 Court Order - Acct.203-926-6995 (7/15/11) Voided on 08/02/11 | 2420-004 | | ! 534.66 | 914,961.00 |
| 08/02/11 | 1007 | A T & T | Per 10/5/10 Court Order - Acct.203-926-6995 (7/15/11) Voided: check issued on 08/02/11 | 2420-004 | | ! -534.66 | 915,495.66 |
| 08/03/11 | {1} | Harrington & Smith, LLP | August Rent | 1122-000 | 16,676.98 | | 932,172.64 |
| 08/03/11 | {1} | Leggette Brashears & Graham, Inc. | August Rent | 1122-000 | 29,155.78 | | 961,328.42 |
| 08/04/11 | {1} | Health Net of Northeast, Inc. | August 2011 Rent | 1122-000 | 64,241.02 | | 1,025,569.44 |
| 08/08/11 | {1} | New England Tech | August Rent | 1122-000 | 3,850.00 | | 1,029,419.44 |
| 08/08/11 | {1} | Sungard Public Sector Inc. | August Rent | 1122-000 | 4,555.63 | | 1,033,975.07 |
| 08/09/11 | {1} | Financial Counselors, Inc. | August Rent | 1122-000 | 5,049.00 | | 1,039,024.07 |
| 08/18/11 | {1} | REGUS / HG GLOBAL WORKPLACES | AUGUST RENT | 1122-000 | 29,202.42 | | 1,068,226.49 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.74 | | 1,068,235.23 |
| 09/01/11 | | To Account #*********5666 | Transfer funds to pay ordinary expenses Per 10/5/10 Court Order | 9999-000 | | 79,227.29 | 989,007.94 |
| 09/02/11 | {1} | Barrington Media Group | September Rent | 1122-000 | 5,250.00 | | 994,257.94 |
| 09/02/11 | {1} | CFS Consumer Financial Services LLC | August Rent | 1122-000 | 8,991.67 | | 1,003,249.61 |
| 09/02/11 | {1} | Leggett, Brashears & Graham, Inc. | September Rent | 1122-000 | 29,155.78 | | 1,032,405.39 |
| 09/06/11 | {1} | SUNGARD PUBLIC SECTOR INC | September Rent | 1122-000 | 4,555.63 | | 1,036,961.02 |
| 09/06/11 | {1} | Harrington & Smith LLP | September Rent | 1122-000 | 16,676.98 | | 1,053,638.00 |
| 09/06/11 | {1} | Health Net of Northeast, Inc. | September Rent | 1122-000 | 64,241.02 | | 1,117,879.02 |
| 09/08/11 | {1} | New England Tech | September Rent | 1122-000 | 3,850.00 | | 1,121,729.02 |
| 09/15/11 | {1} | REGUS / HG GLOBAL WORKPLACES | August 2011 Rent | 1122-000 | 28,345.26 | | 1,150,074.28 |
| 09/15/11 | | To Account #*********5667 | Transfer of Site Trends Security Deposit into a separate account | 9999-000 | | 21,667.50 | 1,128,406.78 |
| 09/17/11 | {1} | Financial Counselors, Inc. | September Rent | 1122-000 | 5,049.00 | | 1,133,455.78 |
| 09/20/11 | | To Account #*********5666 | Per 10/5/11 Court Order Transfer Funds to pay | 9999-000 | | 53,481.56 | 1,079,974.22 |

Subtotals :   $336,109.13   $318,789.23

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

## Form 2

Page: 9

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-51706-JAM | |
| **Case Name:** | RESERVOIR CORPORATE GROUP, LLC | |
| | | |
| **Taxpayer ID #:** | **-***4796 | |
| **Period Ending:** | 06/16/18 | |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******56-65 - Checking Account |
| **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ordinary operating expenses | | | | |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.89 | | 1,079,983.11 |
| 10/03/11 | {1} | Barrington Media Group | October Rent | 1122-000 | 5,250.00 | | 1,085,233.11 |
| 10/03/11 | {1} | Leggette, Brashears & Graham | October Rent | 1122-000 | 29,155.78 | | 1,114,388.89 |
| 10/05/11 | {1} | Harrington & Smith LLP | October Rent | 1122-000 | 16,676.98 | | 1,131,065.87 |
| 10/06/11 | | To Account #**********5666 | Per 10/25/11 Court Order Transfer funds to pay ordinary expenses | 9999-000 | | 52,997.23 | 1,078,068.64 |
| 10/07/11 | {1} | New England Tech | October Rent | 1122-000 | 3,850.00 | | 1,081,918.64 |
| 10/07/11 | {1} | Health Net of Northeast, Inc. | October Rent | 1122-000 | 64,241.02 | | 1,146,159.66 |
| 10/11/11 | {1} | Sungard Public Sector Inc. | October Rent | 1122-000 | 4,555.63 | | 1,150,715.29 |
| 10/11/11 | {1} | Financial Counselors, Inc. | October Rent | 1122-000 | 5,049.00 | | 1,155,764.29 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.71 | | 1,155,774.00 |
| 11/02/11 | {1} | Barrington Media Group | November Rent | 1122-000 | 5,250.00 | | 1,161,024.00 |
| 11/02/11 | {1} | Leggette Brashears & Graham Inc. | November Rent | 1122-000 | 29,155.78 | | 1,190,179.78 |
| 11/03/11 | | To Account #**********5666 | Transfer to make payment of Trustee's Accountant's fees per 10-18-11 Court Order | 9999-000 | | 32,027.50 | 1,158,152.28 |
| 11/04/11 | {1} | Harrington & Smith LLP | November Rent | 1122-000 | 16,676.98 | | 1,174,829.26 |
| 11/04/11 | {1} | Health Net of Northeast, Inc. | November Rent | 1122-000 | 64,241.02 | | 1,239,070.28 |
| 11/07/11 | {1} | New England Tech | November Rent | 1122-000 | 3,850.00 | | 1,242,920.28 |
| 11/07/11 | {1} | Sungard PUblic Sector Inc. | November Rent | 1122-000 | 4,555.63 | | 1,247,475.91 |
| 11/07/11 | {1} | Financial Counselors, Inc. | November Rent | 1122-000 | 5,049.00 | | 1,252,524.91 |
| 11/07/11 | | To Account #**********5666 | Transfer Funds per 10/5/10 Court Order to pay ordinary expenses | 9999-000 | | 48,788.14 | 1,203,736.77 |
| 11/07/11 | 1008 | American Bulb Corporation | Per 10/5/10 Court Order - Inv.#5112679 (10/13/11)<br>Voided on 11/07/11 | 2420-004 | | !         435.05 | 1,203,301.72 |
| 11/07/11 | 1008 | American Bulb Corporation | Per 10/5/10 Court Order - Inv.#5112679 (10/13/11)<br>Voided: check issued on 11/07/11 | 2420-004 | | !        -435.05 | 1,203,736.77 |
| 11/14/11 | | To Account #**********5666 | Per 10/5/10 Court Order - Transfer funds for Antinozzi Associates Retainer re: Barrington | 9999-000 | | 615.00 | 1,203,121.77 |
| 11/16/11 | {1} | REGUS / HG GLOBAL WORKPLACES | September 2011 Rent - Received by bank 10-21-11 | 1122-000 | 28,997.51 | | 1,232,119.28 |
| 11/18/11 | {1} | REGUS MANAGEMENT GROUP LLC | October rent received via wire | 1122-000 | 31,118.97 | | 1,263,238.25 |
| 11/29/11 | {1} | Barrington Media Group | December Rent | 1122-000 | 5,250.00 | | 1,268,488.25 |
| 11/30/11 | {1} | SiteTrends Integrated | November Rent | 1122-000 | 9,065.05 | | 1,277,553.30 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.17 | | 1,277,563.47 |

| | | | Subtotals : | | $332,017.12 | $134,427.87 | |

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 06/16/2018 01:11 PM   V.14.14

Exhibit 9

## Form 2

Page: 10

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-51706-JAM | | | Trustee: | RONALD I. CHORCHES (270090) | |
| Case Name: | RESERVOIR CORPORATE GROUP, LLC | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | ****-******56-65 - Checking Account | |
| Taxpayer ID #: | **-***4796 | | | Blanket Bond: | $19,960,270.00   (per case limit) | |
| Period Ending: | 06/16/18 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/11 | | From Account #**********5666 | Transfer SiteTrends October Rent Deposit to MMA | 9999-000 | 9,065.05 | | 1,286,628.52 |
| 12/01/11 | | From Account #**********5666 | Transfer SiteTrends September Rent Payment to MMA | 9999-000 | 9,065.05 | | 1,295,693.57 |
| 12/01/11 | | To Account #**********5666 | Per 10/5/10 Court Order Transfer Funds to Pay Ordinary Costs of Operation | 9999-000 | | 79,342.74 | 1,216,350.83 |
| 12/02/11 | {1} | Leggette Brashears & Graham, Inc. | December Rent | 1122-000 | 29,155.78 | | 1,245,506.61 |
| 12/05/11 | {1} | Sungard Public Sector Inc. | December Rent | 1122-000 | 4,555.63 | | 1,250,062.24 |
| 12/05/11 | {1} | Harrington & Smtih LLP | December Rent | 1122-000 | 16,676.98 | | 1,266,739.22 |
| 12/05/11 | {1} | Health Net of Northeast, Inc. | December Rent | 1122-000 | 64,241.02 | | 1,330,980.24 |
| 12/06/11 | {1} | Consumer Financial Services/Resolvion | December Rent | 1122-000 | 8,991.67 | | 1,339,971.91 |
| 12/08/11 | {1} | New England Technical Institute | December Rent | 1122-000 | 3,850.00 | | 1,343,821.91 |
| 12/12/11 | {1} | Financial Counselors, Inc. | December Rent | 1122-000 | 5,049.00 | | 1,348,870.91 |
| 12/16/11 | {1} | REGUS MANAGEMENT GROUP LLC | November 2011 Rent received via wire | 1122-000 | 30,168.46 | | 1,379,039.37 |
| 12/23/11 | {1} | CFS Consumer FInancial Services | October and November Rent | 1122-000 | 15,503.34 | | 1,394,542.71 |
| 12/29/11 | {1} | SiteTrends Integrated | December Rent | 1122-000 | 9,065.05 | | 1,403,607.76 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 11.42 | | 1,403,619.18 |
| 01/03/12 | {1} | Consumer Financial Services | October 2011 Balance Due | 1122-000 | 75.00 | | 1,403,694.18 |
| 01/03/12 | {1} | Leggette Brashears & Graham, Inc. | January Rent | 1122-000 | 29,155.78 | | 1,432,849.96 |
| 01/05/12 | | To Account #**********5667 | TRANSFER OB FUNDS TO REIMBURSE SECURITY DEPOSIT ACCOUNT FOR ESTATE BOND PREMIUM | 9999-000 | | 978.91 | 1,431,871.05 |
| 01/06/12 | {1} | Health Net of Northeast, Inc. | January Rent | 1122-000 | 64,241.02 | | 1,496,112.07 |
| 01/09/12 | {1} | Sungard Public Sector Inc. | January Rent | 1122-000 | 4,555.63 | | 1,500,667.70 |
| 01/09/12 | {1} | SiteTrends Integrated | January Rent | 1122-000 | 9,065.05 | | 1,509,732.75 |
| 01/09/12 | {1} | Harrington & Smith, Attorneys at Law, LLC | January Rent | 1122-000 | 13,393.33 | | 1,523,126.08 |
| 01/17/12 | {1} | EnChoice | January Rent | 1122-000 | 3,500.00 | | 1,526,626.08 |
| 01/17/12 | {1} | New England Tech | January Rent | 1122-000 | 3,850.00 | | 1,530,476.08 |
| 01/17/12 | {1} | Financial Counselors, Inc. | January Rent | 1122-000 | 5,049.00 | | 1,535,525.08 |
| 01/17/12 | {15} | Harrington & Smith, Attorneys at Law, LLC | Proceeds from expense | 1290-000 | 332.92 | | 1,535,858.00 |
| 01/17/12 | | To Account #**********5666 | Per 10/5/10 Court Order - Transfer funds to pay operating expenses | 9999-000 | | 72,557.84 | 1,463,300.16 |
| 01/23/12 | {1} | Consumer Financial Services | December Rent - Orig Amt. 8991.67 - Paid 6586.67 | 1122-000 | 6,586.67 | | 1,469,886.83 |

| | | | | Subtotals : | $345,202.85 | $152,879.49 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM  
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796  
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-*****56-65 - Checking Account  
**Blanket Bond:** $19,960,270.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/23/12 | | To Account #*********5666 | Per 10/5/10 Court Order - Transfer funds to pay costs of operation | 9999-000 | | 11,246.70 | 1,458,640.13 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.54 | | 1,458,652.67 |
| 02/01/12 | | To Account #*********5666 | Per 10/5/10 Court Order-Transfer funds to pay ordinary operating costs | 9999-000 | | 71,503.44 | 1,387,149.23 |
| 02/02/12 | {1} | SiteTrends Integrated | February Rent | 1122-000 | 9,065.05 | | 1,396,214.28 |
| 02/02/12 | {1} | Harrington & Smith, Attorneys at Law, LLC | February Rent | 1122-000 | 13,393.33 | | 1,409,607.61 |
| 02/02/12 | {1} | Leggette Brashears & Graham, Inc. | February Rent | 1122-000 | 29,155.78 | | 1,438,763.39 |
| 02/02/12 | {1} | Regus Management Group LLC | December 2011 Rent received via wire | 1122-000 | 29,267.58 | | 1,468,030.97 |
| 02/06/12 | {1} | Sungard Public Sector Inc. | February Rent | 1122-000 | 4,555.63 | | 1,472,586.60 |
| 02/06/12 | {1} | Financial Counselors, Inc. | February Rent | 1122-000 | 5,049.00 | | 1,477,635.60 |
| 02/06/12 | {1} | Health Net of Northeast, Inc. | February Rent | 1122-000 | 64,241.02 | | 1,541,876.62 |
| 02/07/12 | {1} | EnChoice | February Rent | 1122-000 | 3,500.00 | | 1,545,376.62 |
| 02/13/12 | {1} | New England Tech | February Rent | 1122-000 | 3,850.00 | | 1,549,226.62 |
| 02/13/12 | {1} | Consumer Financial Services/Resolvion | January Rent | 1122-000 | 6,586.67 | | 1,555,813.29 |
| 02/14/12 | 1009 | CITY OF SHELTON | COURT ORDER 2-7-12 provides for payment of second half of real estate taxes for year 2010 | 4700-000 | | 123,989.01 | 1,431,824.28 |
| 02/15/12 | | To Account #*********5666 | PEr 10/5/10 Court Order-Transfer funds to pay operating expenses | 9999-000 | | 16,930.47 | 1,414,893.81 |
| 02/17/12 | {1} | REGUS MANAGEMENT GROUP LLC | January 2012 Rent receivid via wire | 1122-000 | 30,775.14 | | 1,445,668.95 |
| 03/01/12 | {1} | Harrington & Smith Attorneys at Law LLC | March Rent | 1122-000 | 13,393.33 | | 1,459,062.28 |
| 03/02/12 | {1} | Leggette Brashears & Graham, Inc. | Feb 2012 Rent Increase | 1122-000 | 2,414.23 | | 1,461,476.51 |
| 03/02/12 | {1} | Leggette Brashears & Graham Inc. | March Rent | 1122-000 | 31,570.01 | | 1,493,046.52 |
| 03/02/12 | {1} | enChoice | March Rent | 1122-000 | 55,000.00 | | 1,548,046.52 |
| 03/05/12 | {1} | enChoice | Rent | 1122-000 | 3,500.00 | | 1,551,546.52 |
| 03/05/12 | {1} | Sungard Public Sector, Inc. | March Rent | 1122-000 | 4,678.75 | | 1,556,225.27 |
| 03/05/12 | {1} | Sitetrends Integrated | March Rent | 1122-000 | 9,065.05 | | 1,565,290.32 |
| 03/05/12 | {1} | Health Net of Northeast, Inc. | March Rent | 1122-000 | 64,241.02 | | 1,629,531.34 |
| 03/07/12 | {1} | New England Tech | March Rent | 1122-000 | 3,850.00 | | 1,633,381.34 |
| 03/08/12 | {1} | Financial Counselors, Inc. | March Rent | 1122-000 | 5,049.00 | | 1,638,430.34 |
| 03/13/12 | | To Account #*********5666 | TRANSFER TO MAKE PAYMENT TO STATE OF CT FOR 2009, 2010 AND 2011 BUSINESS ENTITY TAX | 9999-000 | | 749.94 | 1,637,680.40 |

Subtotals :  $392,213.13  $224,419.56

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-51706-JAM | |
| **Case Name:** | RESERVOIR CORPORATE GROUP, LLC | |
| **Taxpayer ID #:** | **-***4796 | |
| **Period Ending:** | 06/16/18 | |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****56-65 - Checking Account |
| **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/12 | | To Account #**********5666 | Per 10/5/10 Court Order-Transfer funds to pay ordinary expenses | 9999-000 | | 66,263.57 | 1,571,416.83 |
| 03/17/12 | {1} | REGUS GROUP | Wire received for February Rent | 1122-000 | 30,990.28 | | 1,602,407.11 |
| 03/23/12 | {1} | Consumer Financial Services/Resolvion | February Rent - Partial (Paid $975)  (Bal. Due $2535.)~January Addt'l Paymt  $433.33~ | 1122-000 | 1,408.33 | | 1,603,815.44 |
| 03/23/12 | {1} | Consumer Financial Services/Resolvion | February Rent - Partial (Balance Due $3510.) | 1122-000 | 5,915.00 | | 1,609,730.44 |
| 03/27/12 | | To Account #**********5666 | Per 10/5/10 Court Order - Transfer funds to pay ordinary expenses | 9999-000 | | 10,786.78 | 1,598,943.66 |
| 03/28/12 | | To Account #**********5666 | Per Court Order 10/5/10 - Transfer Funds  to pay expenses | 9999-000 | | 19,328.97 | 1,579,614.69 |
| 04/02/12 | {1} | enChoice | Rent | 1122-000 | 3,500.00 | | 1,583,114.69 |
| 04/02/12 | {1} | Leggette Brashears & Graham Inc. | April Rent | 1122-000 | 31,570.01 | | 1,614,684.70 |
| 04/03/12 | {1} | Harrington & Smith Attorneys At Law LLC | April Rent | 1122-000 | 13,393.33 | | 1,628,078.03 |
| 04/04/12 | {1} | Sitetrends Integrated | April Rent | 1122-000 | 9,065.05 | | 1,637,143.08 |
| 04/05/12 | {1} | New England Tech | April Rent | 1122-000 | 3,850.00 | | 1,640,993.08 |
| 04/10/12 | {1} | Sungard Public Sector Inc. | April Rent | 1122-000 | 4,678.75 | | 1,645,671.83 |
| 04/10/12 | {1} | Financial Counselors, Inc. | April Rent | 1122-000 | 5,049.00 | | 1,650,720.83 |
| 04/10/12 | {1} | Health Net of Northeast, Inc. | April Rent | 1122-000 | 64,241.02 | | 1,714,961.85 |
| 04/10/12 | 1010 | CITY OF SHELTON | COURT ORDER 4-3-2012 provides for payment of Interest on Second half of real estate taxes for 2010 in amount of $3,775.47 through March 31, 2012 and accured interest on this amount | 4700-000 | | 3,831.26 | 1,711,130.59 |
| 04/12/12 | 1011 | Ronald I. Chorches, Trustee | PAYMENT OF TRUSTEE FEES PER ORDER APPROVING SECOND INTERIM APPLICATION DATED 4-12-12 | 2100-000 | | 249,320.77 | 1,461,809.82 |
| 04/12/12 | 1012 | Ronald I. Chorches, Trustee | PAYMENT OF TRUSTEE EXPENSES PER ORDER APPROVING SECOND INTERIM APPLICATION DATED 4-12-12 | 2200-000 | | 3,023.11 | 1,458,786.71 |
| 04/12/12 | 1013 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT OF ACCOUNTANT FOR TRUSTEE FEES PER ORDER DATED 4-12-12<br>Voided on 04/12/12 | 3410-004 | | 261,300.00 | 1,197,486.71 |
| 04/12/12 | 1013 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT OF ACCOUNTANT FOR TRUSTEE FEES PER ORDER DATED 4-12-12<br>Voided: check issued on 04/12/12 | 3410-004 | | -261,300.00 | 1,458,786.71 |

Subtotals :

$173,660.77    $352,554.46

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-51706-JAM |
| **Case Name:** | RESERVOIR CORPORATE GROUP, LLC |
| **Taxpayer ID #:** | **-***4796 |
| **Period Ending:** | 06/16/18 |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******56-65 - Checking Account |
| **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/12 | 1014 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT OF FEES TO ACCOUNTANT FOR TRUSTEE PER ORDER  DATED 4-12-12 | 3410-000 | | 26,130.00 | 1,432,656.71 |
| 04/13/12 | {1} | Consumer Financial Services/Resolvion | March Rent | 1122-000 | 6,890.00 | | 1,439,546.71 |
| 04/14/12 | 1015 | COMMISSIONER OF REVENUE SERVICES | 06-1604796   PAYMENT OF CORPORATION INCOME TAXES FOR 2011 PER 4-12-12 COURT ORDER | 2820-000 | | 1,177.00 | 1,438,369.71 |
| 04/14/12 | 1016 | United Illuminating Company | PER COURT ORDER 4-12-12 RE MOTION TO PAY CREDITORS PURSUANT TO CARVE OUT AGREEMENT | 2420-000 | | 136,487.76 | 1,301,881.95 |
| 04/14/12 | 1017 | Felner Corporation | PER COURT ORDER 4-12-12 RE MOTION TO PAY CREDITORS PURSUANT TO CARVE OUT AGREEMENT | 2420-000 | | 27,883.48 | 1,273,998.47 |
| 04/14/12 | 1018 | Connecticut Corporate Services, Inc. | PER COURT ORDER 4-12-12 RE MOTION TO PAY CREDITORS PURSUANT TO CARVE OUT AGREEMENT | 2420-000 | | 25,960.69 | 1,248,037.78 |
| 04/14/12 | 1019 | Automated Building Systems, Inc. | PER COURT ORDER 4-12-12 RE MOTION TO PAY CREDITORS PURSUANT TO CARVE OUT AGREEMENT | 2420-000 | | 333.90 | 1,247,703.88 |
| 04/14/12 | 1020 | CCMS, LLC D/B/A CONCORD GROUP | PER COURT ORDER 4-12-12 RE MOTION TO PAY CREDITORS PURSUANT TO CARVE OUT AGREEMENT<br>Stopped on 09/12/12 | 2420-005 | | 1,372.49 | 1,246,331.39 |
| 04/14/12 | 1021 | Otis Elevator Company | PER COURT ORDER 4-12-12 RE MOTION TO PAY CREDITORS PURSUANT TO CARVE OUT AGREEMENT | 2420-000 | | 16,920.61 | 1,229,410.78 |
| 04/18/12 | {1} | REGUS GROUP | Wire payment for March rent | 1122-000 | 27,854.31 | | 1,257,265.09 |
| 04/23/12 | 1022 | Newmark Knight Frank | PAYMENT FOR LEASING SERVICES AT 4 RESEARCH DR., SHELTON, CT PER 3-27-12 COURT ORDER | 2690-460 | | 29,831.46 | 1,227,433.63 |
| 05/01/12 | {1} | Barrington Media Group | Rent due for March 2012 | 1122-000 | 5,889.00 | | 1,233,322.63 |
| 05/02/12 | {1} | Consumer Financial Services/Resolvion | April Rent | 1122-000 | 6,890.00 | | 1,240,212.63 |
| 05/02/12 | {1} | Leggette Brashears & Graham, Inc. | May Rent | 1122-000 | 31,570.01 | | 1,271,782.64 |
| 05/03/12 | | To Account #*********5666 | Per 10/5/10 Court Order-Transfer Funds to pay ordinary expenses | 9999-000 | | 32,887.45 | 1,238,895.19 |
| 05/03/12 | | To Account #*********5666 | Per 10/5/10 Court Order - Transfer funds to pay ordinary expenses | 9999-000 | | 453.60 | 1,238,441.59 |
| 05/04/12 | {1} | Sitetrends Integrated | May Rent | 1122-000 | 9,065.05 | | 1,247,506.64 |

| | | | Subtotals : | | $88,158.37 | $299,438.44 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 14

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******56-65 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/12 | {1} | Harrington & Smith, Attorneys at Law LLC | May Rent | 1122-000 | 13,393.33 | | 1,260,899.97 |
| 05/04/12 | {1} | Health Net of Northeast, Inc. | May Rent | 1122-000 | 64,241.02 | | 1,325,140.99 |
| 05/30/12 | {1} | enChoice | May Rent | 1122-000 | 3,500.00 | | 1,328,640.99 |
| 05/30/12 | {1} | Sungard Public Sector Inc. | May Rent | 1122-000 | 4,678.75 | | 1,333,319.74 |
| 05/30/12 | {1} | Financial Counselors, Inc. | May Rent | 1122-000 | 5,049.00 | | 1,338,368.74 |
| 05/30/12 | {16} | Fireman's Fund Insurance Co. | Proceeds for water damage on 4/15/12 | 1249-000 | 5,729.41 | | 1,344,098.15 |
| 06/01/12 | {1} | Consumer Financial Services/Resolvion | May Rent | 1122-000 | 6,890.00 | | 1,350,988.15 |
| 06/02/12 | {1} | REGUS | May 2012 Rent | 1122-000 | 31,575.01 | | 1,382,563.16 |
| 06/04/12 | | To Account #*********5666 | Per 10/5/10 Transfer Funds to Pay Ordinary Expenses | 9999-000 | | 149,439.23 | 1,233,123.93 |
| 06/07/12 | 1023 | COMMISSIONER OF REVENUE SERVICES | Conveyance Taxes Re: Sale of 4 Research Drive Shelton, CT | 2820-000 | | 118,750.00 | 1,114,373.93 |
| 06/07/12 | 1024 | City of Shelton,  Town Clerk | Conveyance Taxes Re: Sale of 4 Research Drive Shelton, CT | 2820-000 | | 23,750.00 | 1,090,623.93 |
| 06/07/12 | 1025 | LOGAN & GRADY LLC | Recording Fee re: sale of 4 Research Drive Shelton, CT | 2500-000 | | 73.00 | 1,090,550.93 |
| 06/14/12 | {1} | REGUS | MAY 2012 RENT | 1122-000 | 32,889.73 | | 1,123,440.66 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,500.03 | 1,120,940.63 |
| 07/02/12 | 1026 | Newmark Knight Frank | APPROVED BY COURT ORDER 3-27-12 - FEES OF $262,500.00 RE SALE OF 4 RESEARCH DR., SHELTON, CT | 3510-000 | | 262,500.00 | 858,440.63 |
| 07/24/12 | | To Account #*********5668 | Transfer funds for unsecured | 9999-000 | | 75,000.00 | 783,440.63 |
| 07/25/12 | | To Account #*********5669 | Transfer funds to exempt account  per Affidavit | 9999-000 | | 783,440.60 | 0.03 |
| 07/25/12 | | To Account #*********5669 | To correct original transfer 7-25-12 | 9999-000 | | 0.03 | 0.00 |
| 07/26/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2,113.52 | 2,113.52 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,069.32 | 44.20 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 173.33 | -129.13 |
| 09/12/12 | 1020 | CCMS. LLC D/B/A CONCORD GROUP | PER COURT ORDER 4-12-12 RE MOTION TO PAY CREDITORS PURSUANT TO CARVE OUT AGREEMENT Stopped: check issued on 04/14/12 | 2420-005 | | -1,372.49 | 1,243.36 |
| 09/13/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -129.13 | 1,372.49 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,347.49 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,322.49 |

Subtotals :  $167,946.25   $1,414,130.40

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 15

| Case Number: | 09-51706-JAM | | Trustee: | RONALD I. CHORCHES (270090) |
|---|---|---|---|---|
| Case Name: | RESERVOIR CORPORATE GROUP, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******56-65 - Checking Account |
| Taxpayer ID #: | **-***4796 | | Blanket Bond: | $19,960,270.00  (per case limit) |
| Period Ending: | 06/16/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,297.49 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001027009088 20121213 | 9999-000 | | 1,297.49 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,365,950.42 | 4,365,950.42 | **$0.00** |
| Less: Bank Transfers | 332,487.08 | 3,252,629.10 | |
| **Subtotal** | **4,033,463.34** | **1,113,321.32** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,033,463.34** | **$1,113,321.32** | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-51706-JAM | **Trustee:** RONALD I. CHORCHES (270090) |
| **Case Name:** RESERVOIR CORPORATE GROUP, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******56-66 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $19,960,270.00  (per case limit) |
| **Period Ending:** 06/16/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/10 | | From Account #**********5665 | Per Court Order 10/5/10 - Transfer to pay necessary expenses to operate business. | 9999-000 | 50,515.27 | | 50,515.27 |
| 10/06/10 | 101 | Martin N. Levitz | Payment of fees to Temporary Property Manager Per 10/5/10 Court Order | 2690-460 | | 875.00 | 49,640.27 |
| 10/06/10 | 102 | Martin N. Levitz | Payment of expenses to Temporary Property Manager Per 10/5/10 Court Order | 2690-470 | | 253.20 | 49,387.07 |
| 10/06/10 | 103 | Connecticut Corporate Services, Inc. | Payment per 10/5/10 Court Order | 2420-000 | | 9,050.81 | 40,336.26 |
| 10/06/10 | 104 | County Plumbing & Heating Co., LLC | Per 10/5/10 Court Order | 2420-000 | | 713.37 | 39,622.89 |
| 10/06/10 | 105 | Felner Corporation | Per 10/5/10 Court Order | 2420-000 | | 14,175.40 | 25,447.49 |
| 10/06/10 | 106 | Sonitrol Security Systems of Bridgeport | Per 10/5 Court Order | 2420-000 | | 845.62 | 24,601.87 |
| 10/06/10 | 107 | Gourmet Express | Per 10/5/10 Court Order | 2420-000 | | 7,500.00 | 17,101.87 |
| 10/06/10 | 108 | ENCON Heating & Air Conditioning | Per 10/5/10 Court Order | 2420-000 | | 6,665.98 | 10,435.89 |
| 10/06/10 | 109 | City Carting & Recycling | Per 10/5/10 Court Order | 2420-000 | | 1,656.29 | 8,779.60 |
| 10/06/10 | 110 | Fireman's Fund Insurance Companies | Per Court Order 10/5/10 | 2420-750 | | 8,779.60 | 0.00 |
| 10/08/10 | | From Account #**********5665 | For Payment of Operating Expnses Per Court Order 10/5/10 | 9999-000 | 2,834.22 | | 2,834.22 |
| 10/08/10 | 111 | Connecticut Corporate Services, Inc. | Per Court Order 10/5/10 (9/11/10 Invoices) | 2420-000 | | 1,941.76 | 892.46 |
| 10/08/10 | 112 | A T & T | Per Court Order 10/5/10 | 2420-000 | | 892.46 | 0.00 |
| 10/12/10 | | From Account #**********5665 | Per Court Order 10/5/10 to Pay Costs of Operation | 9999-000 | 90,908.85 | | 90,908.85 |
| 10/12/10 | 113 | United Illuminating Company | Per Court Order 10/5/10 - Cost of Operation Acct# 010-0000980-3999 | 2420-000 | | 90,908.85 | 0.00 |
| 10/22/10 | | From Account #**********5665 | Transfer Funds Per Court Order 10/5/10 | 9999-000 | 11,023.95 | | 11,023.95 |
| 10/22/10 | 114 | A T & T | Per Court Order 10/5/10<br>Voided on 10/22/10 | 2420-004 | | ! 11,023.95 | 0.00 |
| 10/22/10 | 114 | A T & T | Per Court Order 10/5/10<br>Voided: check issued on 10/22/10 | 2420-004 | | ! -11,023.95 | 11,023.95 |
| 10/22/10 | 115 | A T & T | Per Court Order 10/5/10 | 2420-000 | | 491.09 | 10,532.86 |
| 10/22/10 | 116 | Felner Corporation | Per Court Order 10/5/10 | 2420-000 | | 3,037.38 | 7,495.48 |
| 10/22/10 | 117 | The Concord Group | Per Court Order 10/5/10 | 2420-000 | | 3,745.48 | 3,750.00 |
| 10/22/10 | 118 | Gourmet Express | Per Court Order 10/5/10 | 2420-000 | | 3,750.00 | 0.00 |
| 11/04/10 | {1} | Health Net of Northeast, Inc. | November Rent | 1122-000 | 62,862.77 | | 62,862.77 |
| 11/05/10 | | From Account #**********5665 | Transfer Funds Per Court Order 10/5/10 to pay operating expenses | 9999-000 | 23,675.93 | | 86,538.70 |
| 11/05/10 | 119 | Yankeegas | Per Court Order 10/5/10 - Acct# 57393730080 | 2420-000 | | 2,360.00 | 84,178.70 |

Subtotals :   $241,820.99   $157,642.29

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 17

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******56-66 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/10 | 120 | The Concord Group | Per Court Order 10/5 10 - Inv.# 56020 | 2420-000 | | 1,682.75 | 82,495.95 |
| 11/05/10 | 121 | Martin N. Levtiz | Per Court Order 10/5/10 - 10/22/10 Invoice | 2690-460 | | 740.00 | 81,755.95 |
| 11/05/10 | 122 | City Carting & Recycling | Per Court Order 10/5/10 - Inv#3975776 | 2420-000 | | 1,075.96 | 80,679.99 |
| 11/05/10 | 123 | Felner Corporation | Per Court Order 10/5/10 - Inv.#83018 | 2420-000 | | 6,300.18 | 74,379.81 |
| 11/05/10 | 124 | Connecticut Corporate Services, Inc. | Per Court Order 10/5/10 - Inv.# 147878B, 147879B, 147892B, 147891B, 146261B, 146260B, 146281B, and 146282B | 2420-000 | | 7,767.04 | 66,612.77 |
| 11/05/10 | 125 | Gourmet ExpressII-BIC | Per Court Order 10/5/10 - Inv.#274 | 2420-000 | | 3,750.00 | 62,862.77 |
| 11/08/10 | | From Account #*********5665 | Per Court Order 10/5/10 - Transfer funds to pay necessary expenses | 9999-000 | 973.56 | | 63,836.33 |
| 11/08/10 | | To Account #*********5665 | Transfer of 11/4/10 Health Net Nov. Rent Deposited in Checking Account in error. | 9999-000 | | 62,862.77 | 973.56 |
| 11/08/10 | 126 | Aquarion Water Company of CT | Per Court Order 10/5/10 - Acct.# 200293741 | 2420-000 | | 372.01 | 601.55 |
| 11/08/10 | 127 | Aquarion Water Company of CT | Per Court Order 10/5/10 - Acct.# 200293739 | 2420-000 | | 601.55 | 0.00 |
| 12/03/10 | | From Account #*********5665 | Per Court Order 10/5/10 to pay usual expenses to operate debtor's business | 9999-000 | 29,296.83 | | 29,296.83 |
| 12/03/10 | | From Account #*********5665 | transfer of funds | 9999-000 | 103,753.11 | | 133,049.94 |
| 12/03/10 | | To Account #*********5665 | To reverse transfer made in error | 9999-000 | | 103,753.11 | 29,296.83 |
| 12/03/10 | 128 | County Plumbing & Heating Co., LLC | Per Court Order 10/5/10 - Inv#9408 | 2420-000 | | 332.64 | 28,964.19 |
| 12/03/10 | 129 | Mike's Lock & Key LLC | Per Court Order 10/5/10 - Inv.# 23503 | 2420-000 | | 747.30 | 28,216.89 |
| 12/03/10 | 130 | Connecticut Corporate Services, Inc. | Per Court Order 10/5/10 - Inv.# 146288B | 2420-000 | | 1,319.70 | 26,897.19 |
| 12/03/10 | 131 | Connecticut Corporate Services, Inc. | Per Court Order 10/5/10 - Inv.# 146287B | 2420-000 | | 6,447.30 | 20,449.89 |
| 12/03/10 | 132 | Martin N. Levitz | Per Court Order 10/5/10 - 11/19/10 Invoice | 2690-460 | | 1,147.00 | 19,302.89 |
| 12/03/10 | 133 | Felner Corporation | Per Court Order 10/5/10 - Inv.# 12343 & E-14762 | 2420-000 | | 1,593.23 | 17,709.66 |
| 12/03/10 | 134 | Otis Elevator Company | Per Court Order 10/5/10 - Inv.# NKE27980001 & NKE05825A10 | 2420-000 | | 4,651.78 | 13,057.88 |
| 12/03/10 | 135 | Siemens Industry, Inc. | Per Court Order 10/5/10 - Inv.# 5441844998 | 2420-000 | | 1,375.88 | 11,682.00 |
| 12/03/10 | 136 | Gourmet Express II - BIC | Per Court Order 10/5/10 - Inv.# 338 | 2420-000 | | 3,750.00 | 7,932.00 |
| 12/03/10 | 137 | Aquarion Water Company of CT | Per Court Order 10/5/10 - Inv. #90035568 | 2420-000 | | 165.00 | 7,767.00 |
| 12/03/10 | 138 | Connecticut Corporate Services, Inc. | Per Court Order 10/5/10 - Inv.#147920B & 147921B | 2420-000 | | 7,767.00 | 0.00 |
| 12/28/10 | | From Account #*********5665 | Per Court Order 10/5/10 - To pay usual expenses to operate debtor's business | 9999-000 | 77,520.37 | | 77,520.37 |
| 12/28/10 | 139 | N & S Electric Inc. | Per Court Order 10/5/10 - Inv.# 4185, 4184, and 4193 | 2420-000 | | 3,915.96 | 73,604.41 |
| 12/28/10 | 140 | Siemens Industry, Inc. | Per Court Order 10/5/10 - Inv.#5441853013 | 2420-000 | | 1,156.00 | 72,448.41 |

Subtotals : $211,543.87  $223,274.16

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM   V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-51706-JAM | **Trustee:** RONALD I. CHORCHES (270090) |
| **Case Name:** RESERVOIR CORPORATE GROUP, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******56-66 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $19,960,270.00  (per case limit) |
| **Period Ending:** 06/16/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | and 5441852780 | | | | |
| 12/28/10 | 141 | City Carting & Recycling | Per Court Order 10/5/10 - Inv.# 4003298 | 2420-000 | | 430.21 | 72,018.20 |
| 12/28/10 | 142 | Service One | Per Court Order 10/5/10 - Inv.#120110-128 | 2420-000 | | 136.74 | 71,881.46 |
| 12/28/10 | 143 | Felner Corporation | Per Court Order 10/5/10 - Inv. # 83206 | 2420-000 | | 79.50 | 71,801.96 |
| 12/28/10 | 144 | N & S Electric Inc. | Per Court Order 10/5/10 - Inv.# 4225 | 2420-000 | | 1,067.16 | 70,734.80 |
| 12/28/10 | 145 | Connecticut Corporate Services, Inc. | Per Court Order 10/5/10 - Inv.# 148045B and 148046B | 2420-000 | | 7,767.00 | 62,967.80 |
| 12/28/10 | 146 | Felner Corporation | Per Court Order 10/5/10 - Inv.# 83183 | 2420-000 | | 6,300.18 | 56,667.62 |
| 12/28/10 | 147 | AT & T | Per Court Order 10/5/10 -  203-926-6995 | 2420-000 | | 948.62 | 55,719.00 |
| 12/28/10 | 148 | The United Illuminating Company | Per Court Order 10/5/10 - Acct #010-0000980-3999 | 2420-000 | | 51,538.79 | 4,180.21 |
| 12/28/10 | 149 | Gourmet Express II-BIC | Per Court Order 10/5/10 - Inv. #342 | 2420-000 | | 3,750.00 | 430.21 |
| 12/30/10 | | From Account #*********5665 | Per Court Order 10/5/2010 to pay expenses to operate debtor's business | 9999-000 | 263.18 | | 693.39 |
| 12/30/10 | 150 | County Plumbing & Heating Co., LLC | Per Court Ordeer 10/5/2010 - Inv.# 9477 | 2420-000 | | 263.18 | 430.21 |
| 01/13/11 | | From Account #*********5665 | Per Court  Order 10/5/10 to pay expenses of operating debtor's business | 9999-000 | 13,190.27 | | 13,620.48 |
| 01/13/11 | | To Account #*********5665 | Transfer to correct 12/28/10 transfer of excess funds. | 9999-000 | | 430.21 | 13,190.27 |
| 01/13/11 | 151 | Martin Levitz | Per Court Order 10/5/10 - December Bill | 2690-460 | | 580.00 | 12,610.27 |
| 01/13/11 | 152 | SONITROL SECURITY SYSTEMS OF BRIDGEPORT | Per Court Order 10/5/10 - Inv.# 60726 | 2420-000 | | 633.62 | 11,976.65 |
| 01/13/11 | 153 | FELNER CORPORATION | Per Court Order 10/5/10 - Inv.# 13032 | 2420-000 | | 1,044.88 | 10,931.77 |
| 01/13/11 | 154 | N & S ELECTRIC INC. | Per Court Order 10/5/10 - Inv. No. 4253 | 2420-000 | | 3,517.07 | 7,414.70 |
| 01/13/11 | 155 | ROBERT HANSEN LANDSCAPING. LLC | Per Court Order 10/5/10 - Inv. Nos. 29619 & 29625 | 2420-000 | | 7,414.70 | 0.00 |
| 01/31/11 | {1} | CFS Consumer Financial Services LLC | January Rent | 1122-000 | 8,991.67 | | 8,991.67 |
| 01/31/11 | | From Account #*********5665 | Per Court Order 10/5/10 - To  pay usual expenses to operate debtor's business | 9999-000 | 112,801.42 | | 121,793.09 |
| 01/31/11 | | From Account #*********5665 | Quarterly US Trustee Payments 9/30/10 $325.00 and 12/31/10  $1950.00 | 9999-000 | 2,275.00 | | 124,068.09 |
| 01/31/11 | 156 | Connecticut Corporate Services, Inc. | Per Court Order 10/5/10 - Inv. #148180B & 148179B | 2420-000 | | 7,767.00 | 116,301.09 |
| 01/31/11 | 157 | FELNER CORPORATION | Per Court Order 10/5/10 - Inv. #83301 & E-14797 | 2420-000 | | 6,385.93 | 109,915.16 |
| 01/31/11 | 158 | City Carting & Recycling | Per Court Order 10/5/10 - Inv.# 4026517 & | 2420-000 | | 1,443.08 | 108,472.08 |

| | | |
|---|---|---|
| Subtotals : | $137,521.54 | $101,497.87 |

Exhibit 9

## Form 2

Page: 19

### Cash Receipts And Disbursements Record

Case Number: 09-51706-JAM
Case Name: RESERVOIR CORPORATE GROUP, LLC

Taxpayer ID #: **-***4796
Period Ending: 06/16/18

Trustee: RONALD I. CHORCHES (270090)
Bank Name: The Bank of New York Mellon
Account: ****-******56-66 - Checking Account
Blanket Bond: $19,960,270.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4026650 | | | | |
| 01/31/11 | 159 | A T & T | Per Court Order 10/5/10 - | 2420-000 | | 518.58 | 107,953.50 |
| 01/31/11 | 160 | The United Illuminating Company | Per Court Order 10/5/10 - Acct # 010-0000980-3999 | 2420-000 | | 74,325.29 | 33,628.21 |
| 01/31/11 | 161 | ENCON Heating & Air Conditioning | Per Court Order 10/5/10 - Inv.#116295 | 2420-000 | | 1,341.74 | 32,286.47 |
| 01/31/11 | 162 | ROBERT HANSEN LANDSCAPING. LLC | Per Court Order 10/5/10 - Inv.# 29671, 29655, 29671, 29686 | 2420-000 | | 21,019.80 | 11,266.67 |
| 01/31/11 | 163 | Office of the United States Trustee | Fees paid for period ending 9/30/10 - $325.00 and 12/31/10 - $1950.00 | 2950-000 | | 2,275.00 | 8,991.67 |
| 02/04/11 | | From Account #**********5665 | Per Court ORder 10/5/10 Transfer funds to pay ordinary expenses | 9999-000 | 12,492.10 | | 21,483.77 |
| 02/04/11 | | To Account #**********5665 | CFS Consumer Finance January Rent Deposit | 9999-000 | | 8,991.67 | 12,492.10 |
| 02/04/11 | 164 | Connecticut Corporate Services, Inc. | Per Court Order 10/5/10 - Inv.#148286B | 2420-000 | | 593.60 | 11,898.50 |
| 02/04/11 | 165 | ROBERT HANSEN LANDSCAPING. LLC | Per Court Order 10/5/10 - Inv.# 29700 & 29686 Voided on 05/10/11 | 2420-004 | | 11,898.50 | 0.00 |
| 02/07/11 | {1} | Sungard Public Sector, Inc. | February Rent | 1122-000 | 4,432.50 | | 4,432.50 |
| 02/08/11 | {1} | SITETRENDS Integrated | February Rent | 1122-000 | 8,132.81 | | 12,565.31 |
| 02/09/11 | | From Account #**********5665 | Per 10/5/10 Court Order-Transfer to pay ordinary expenses | 9999-000 | 7,909.34 | | 20,474.65 |
| 02/09/11 | | From Account #**********5665 | Per 10/5/10 Court Order -transfer funds to pay ordinary expenses | 9999-000 | 1,377.13 | | 21,851.78 |
| 02/09/11 | 166 | Yankeegas | Per Court Order 10/5/10 - Acct#57272055039 | 2420-000 | | 4,159.34 | 17,692.44 |
| 02/09/11 | 167 | Gourmet Express | Per Court Order 10/5/10 - Inv.# 368 | 2420-000 | | 3,750.00 | 13,942.44 |
| 02/09/11 | 168 | Aquarion Water Company of CT | Per 10/5/10 Court Order - Acct# 200293741 | 2420-000 | | 564.26 | 13,378.18 |
| 02/09/11 | 169 | Aquarion Water Company of CT | Per 10/5/10 Court Order - Acct.# 200293739 | 2420-000 | | 812.87 | 12,565.31 |
| 02/14/11 | | To Account #**********5665 | To correct deposit for Sungard made on 2/7/2011 | 9999-000 | | 4,432.50 | 8,132.81 |
| 02/14/11 | | To Account #**********5665 | To correct deposit for Sitetrends made on 2/7/2011 | 9999-000 | | 8,132.81 | 0.00 |
| 02/18/11 | | From Account #**********5665 | Transfer funds to pay ordinary expenses to operate business | 9999-000 | 9,670.98 | | 9,670.98 |
| 02/18/11 | 170 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv.29721 29700/bal | 2420-000 | | 5,840.60 | 3,830.38 |
| 02/18/11 | 171 | Siemens Industry, Inc. | Per 10/5/10 Court Order - Inv.5441916690 | 2420-000 | | 608.61 | 3,221.77 |
| 02/18/11 | 172 | Martin N. Levitz | Per 10/5/10 Court Order - 2/11/11 Inv. | 2690-460 | | 1,350.00 | 1,871.77 |
| 02/18/11 | 173 | Felner Corporation | Per 10/5/10 Court Order - Inv.13071 & 83359 | 2420-000 | | 1,373.57 | 498.20 |
| 02/18/11 | 174 | ENCON Heating & Air Conditioning | Per 10/5/10 Court Order - Inv. 116893 & 116866 | 2420-000 | | 498.20 | 0.00 |

Subtotals : $44,014.86    $152,486.94

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-51706-JAM | **Trustee:** RONALD I. CHORCHES (270090) |
| **Case Name:** RESERVOIR CORPORATE GROUP, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******56-66 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $19,960,270.00 (per case limit) |
| **Period Ending:** 06/16/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/11 | {1} | SunGard Public Sector Inc. | March Rent | 1122-000 | 4,555.63 | | 4,555.63 |
| 03/07/11 | {1} | Health Net of Northeast Inc. | March Rent | 1122-000 | 64,241.02 | | 68,796.65 |
| 03/07/11 | | From Account #**********5665 | Per 10/5/10 Court Order Transfer Funds to pay ordinary expenses | 9999-000 | 71,969.16 | | 140,765.81 |
| 03/07/11 | 175 | ENCON Heating & Air Conditioning | Per 10/5 Court Order - Inv. #118014 & 118015 | 2420-000 | | 11,502.44 | 129,263.37 |
| 03/07/11 | 176 | County Plumbing & Heating Co., LLC | Per 10/5/10 Court Order - Inv. #9568 | 2420-000 | | 318.00 | 128,945.37 |
| 03/07/11 | 177 | Aquarion Water Company of CT | Per Court Order 10/5/10 - Inv.#90037326 | 2420-000 | | 165.00 | 128,780.37 |
| 03/07/11 | 178 | A T & T | Per 10/5/10 Court Order - 2/15/11 Billing | 2420-000 | | 498.58 | 128,281.79 |
| 03/07/11 | 179 | Yankeegas | Per 10/5/10 Court Order - Acct:57272055039 - 2/18/11 Stmt | 2420-000 | | 1,676.85 | 126,604.94 |
| 03/07/11 | 180 | United Illuminating Company | Per 10/5/10 Court Order - 2/23/11 Stmt | 2420-000 | | 36,370.24 | 90,234.70 |
| 03/07/11 | 181 | Connecticut Corporate Services, Inc. | Per 10/5/10 Court Order - Inv. #146946B & 146947B | 2420-000 | | 7,767.00 | 82,467.70 |
| 03/07/11 | 182 | Felner Corporation | Per 10/5/10 Court Order - Inv. #E-14833 & 83378 | 2420-000 | | 6,396.55 | 76,071.15 |
| 03/07/11 | 183 | Gourmet Express II-BIC | Per 10/5/10 Court Order - Inv. #383 | 2420-000 | | 3,750.00 | 72,321.15 |
| 03/07/11 | 184 | Countryside Landscaping | Per 10/5/10 Court Order - 2/9/11 Inv. | 2420-000 | | 159.00 | 72,162.15 |
| 03/07/11 | 185 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv. #29738 | 2420-000 | | 3,365.50 | 68,796.65 |
| 03/10/11 | | From Account #**********5665 | Transfer of funds to make payment per March 9, 2011 Court Order | 9999-000 | 423,089.27 | | 491,885.92 |
| 03/10/11 | 186 | CITY OF SHELTON | PAYMENT OF REAL ESTATE AND SEWER TAXES PER MARCH 9, 2011 COURT ORDER; $150,697.08 FOR 2008, $267150.59 FOR 2009 AND $5,241.60 FOR 2010 | 4700-000 | | 423,089.27 | 68,796.65 |
| 03/15/11 | | To Account #**********5665 | Correct Deposit made on 3/7 - SunGard Public Sector Rent | 9999-000 | | 4,555.63 | 64,241.02 |
| 03/15/11 | | To Account #**********5665 | Correct 3/7/10 Deposit Health Net Northeast Rent | 9999-000 | | 64,241.02 | 0.00 |
| 03/29/11 | | From Account #**********5665 | Per 10/5/10 Court Order - Transfer funds to make ordinary payments to operate debtor's business | 9999-000 | 60,927.89 | | 60,927.89 |
| 03/29/11 | 187 | A T & T | Per 10/5/10 Court Order - 3/15/11 Invoice (203)926-6995 | 2420-000 | | 498.82 | 60,429.07 |
| 03/29/11 | 188 | Automated Building Systems, Inc. | Per 10/5/10 Court Order - Inv.5513-361 | 2420-000 | | 447.45 | 59,981.62 |
| 03/29/11 | 189 | Brake Fire Protection, Inc. | Per 10/5/10 Court Order - Inv. 21743 | 2420-000 | | 280.90 | 59,700.72 |
| 03/29/11 | 190 | City Carting & Recycling | Per 10/5/10 Court Order - Inv.4049845 & | 2420-000 | | 1,533.41 | 58,167.31 |

Subtotals : $624,782.97   $566,615.66

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******56-66 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4043248 | | | | |
| 03/29/11 | 191 | Connecticut Corporate Services, Inc. | Per 10/5/10 Court Order - Inv. 149093B & 149094B | 2420-000 | | 7,767.00 | 50,400.31 |
| 03/29/11 | 192 | County Plumbing & Heating Co., LLC | Per 10/5/10 Court Order - Inv. 9615 | 2420-000 | | 1,699.49 | 48,700.82 |
| 03/29/11 | 193 | ENCON Heating & Air Conditioning | Per 10/5/10 Court Order - Inv. 118473 | 2420-000 | | 313.76 | 48,387.06 |
| 03/29/11 | 194 | FELNER CORPORATION | Per 10/5/10 Court Order - Inv. 83101 & 83464 | 2420-000 | | 12,600.36 | 35,786.70 |
| 03/29/11 | 195 | Gourmet Express II-BIC | Per 10/5/10 Court Order - Inv. #386 (3/27/11) | 2420-000 | | 3,750.00 | 32,036.70 |
| 03/29/11 | 196 | Martin N. Levitz | Per 10/5/10 Court Order - March Invoice | 2690-460 | | 779.52 | 31,257.18 |
| 03/29/11 | 197 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv. 29758 | 2420-000 | | 503.50 | 30,753.68 |
| 03/29/11 | 198 | SONITROL SECURITY SYSTEMS OF BRIDGEPORT | Per 10/5/10 Court Order - Inv. 61532 | 2420-000 | | 633.62 | 30,120.06 |
| 03/29/11 | 199 | United Illuminating Company | Per 10/5/10 Court Order - 3/23/11 Invoice -010-0000980-3999 | 2420-000 | | 29,332.16 | 787.90 |
| 03/29/11 | 200 | Yankeegas | Per 10/5/10 Court Order - Inv. Date 3/22/11 - #57272055039 | 2420-000 | | 307.90 | 480.00 |
| 03/29/11 | 201 | Department of Public Safety - Bureau of Elevators | Per 10/5/10 Court Order - Inv. 33554 | 2420-000 | | 480.00 | 0.00 |
| 04/12/11 | | From Account #*********5665 | Per 10/5/10 Court Order allowing payment of ordinary expenses | 9999-000 | 10,868.36 | | 10,868.36 |
| 04/12/11 | | From Account #*********5665 | Per Court Order 4/12/11 | 9999-000 | 50,919.23 | | 61,787.59 |
| 04/12/11 | 202 | ENCON Heating & Air Conditioning | Per Court Order 10/5/10 - Inv.#119585 | 2420-000 | | 10,868.36 | 50,919.23 |
| 04/18/11 | 203 | CITY OF SHELTON | ACCURED INTEREST ON REAL ESTATE AND SEWER TAXES PAYABLE PER COURT ORDER 3-9-11 | 4700-000 | | 5,860.47 | 45,058.76 |
| 04/20/11 | | From Account #*********5665 | Transfer funds per 10/5/10 Court Order to pay regular and ordinary expenses | 9999-000 | 9,546.62 | | 54,605.38 |
| 04/20/11 | 204 | Martin Levitz | Per 10/5/10 Court Order  4/15/11 Expenses | 2690-470 | | 265.50 | 54,339.88 |
| 04/20/11 | 205 | Martin Levitz | Per 10/5/10  Court Order  4/15/11 Inv. | 2690-460 | | 1,375.00 | 52,964.88 |
| 04/20/11 | 206 | Automated Building Systems, Inc. | Per Court Order 10/5/10  Inv. 5513-364 (4/11) | 2420-000 | | 333.90 | 52,630.98 |
| 04/20/11 | 207 | Connecticut Corporate Services, Inc. | Per Court Order 10/5/10 - Inv.#149214B (4/1) & Inv.#149245B (4/12) | 2420-000 | | 312.70 | 52,318.28 |
| 04/20/11 | 208 | County Plumbing & Heating Co., LLC | Per Court Order 10/5/10 - Inv.#9633 and 9629 | 2420-000 | | 1,160.93 | 51,157.35 |
| 04/20/11 | 209 | Felner Corporation | Per Court Order 10/5/10  Inv.#13131 (3/30) | 2420-000 | | 1,602.78 | 49,554.57 |
| 04/20/11 | 210 | ROBERT HANSEN LANDSCAPING. LLC | Per Court Order 10/5/10  Inv.#29787 & 29805 | 2420-000 | | 4,333.63 | 45,220.94 |

Subtotals :  $71,334.21   $84,280.58

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******56-66 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/20/11 | 211 | Service One | Per Court Order 10/5/10  Inv.#040111-111 (4/5/11) | 2420-000 | | 162.18 | 45,058.76 |
| 05/10/11 | | To Account #*********5665 | TRANSFER OF FUNDS BACK TO MONEY MARKET ACCOUNT | 9999-000 | | 56,957.26 | -11,898.50 |
| 05/10/11 | 165 | ROBERT HANSEN LANDSCAPING. LLC | Per Court Order 10/5/10 - Inv.# 29700 & 29686 Voided: check issued on 02/04/11 | 2420-004 | | -11,898.50 | 0.00 |
| 05/11/11 | | From Account #*********5665 | Per 10/5/10 Court Order Transfer funds to pay ordinary expenses | 9999-000 | 41,276.05 | | 41,276.05 |
| 05/11/11 | 212 | A T & T | Per 10/5/10 Court Order - 4/15/11 Inv. 203-926-6995 | 2420-000 | | 498.33 | 40,777.72 |
| 05/11/11 | 213 | Aquarion Water Company of CT | Per 10/5/10 Court Order - 5/2/11 Inv. Scct.200293741 | 2420-000 | | 540.12 | 40,237.60 |
| 05/11/11 | 214 | Aquarion Water Company of CT | Per 10/5/10 Court Order - 5/3/11 Inv. Acct.200293741 | 2420-000 | | 1,571.42 | 38,666.18 |
| 05/11/11 | 215 | City Carting & Recycling | Per 10/5/11 Court Order - 4/20/11 Inv. 4085847 | 2420-000 | | 1,163.91 | 37,502.27 |
| 05/11/11 | 216 | County Plumbing & Heating Co., LLC | Per 10/5/10 Court Order - 4/21/11 Inv. #9653 | 2420-000 | | 365.70 | 37,136.57 |
| 05/11/11 | 217 | Gourmet Express | Per 10/5/10 Court Order - Inv.#403 | 2420-000 | | 3,750.00 | 33,386.57 |
| 05/11/11 | 218 | Martin Levitz | Per 10/5/10 Court Order 5/5/11 Inv. Fees | 2690-460 | | 950.00 | 32,436.57 |
| 05/11/11 | 219 | Martin Levitz | Per 10/5/10 Court Order  5/5/11 Inv. - Expensese | 2690-470 | | 210.00 | 32,226.57 |
| 05/11/11 | 220 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - 5/2/11 Inv.# 29935 | 2420-000 | | 2,452.13 | 29,774.44 |
| 05/11/11 | 221 | Tri State Industrial Maintenance, LLC | Per 10/5/10 Court Order - 4/26/11 Inv. #2585 | 2420-000 | | 4,449.88 | 25,324.56 |
| 05/11/11 | 222 | United Illuminating Company | Per 10/5/10 Court Order - 5/19/11 Inv. Acct# 010-01000980-3999 | 2420-000 | | 24,973.55 | 351.01 |
| 05/11/11 | 223 | Yankeegas | Per 10/5/10 Court Order - 4/21/11 Inv. Acct# 57272055039 | 2420-000 | | 351.01 | 0.00 |
| 05/12/11 | | From Account #*********5665 | Per 10/5/10 Court Order Transfer funds to pay ordinary expenses | 9999-000 | 14,288.69 | | 14,288.69 |
| 05/12/11 | 224 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv.#68230 (5/1/11) | 2420-000 | | 12,468.98 | 1,819.71 |
| 05/12/11 | 225 | Environmental Engineering, Inc. | Per 10/5/10 Court Order - Inv.#53559 & Inv.#53759 | 2420-000 | | 1,579.71 | 240.00 |
| 05/12/11 | 226 | Department of Public Safety - Bureau of Elevators | Per 10/5/10 Court Order - Inv.#33545 | 2420-000 | | 240.00 | 0.00 |
| 05/31/11 | | From Account #*********5665 | Per 10/5/10 Court Order Transfer funds to pay | 9999-000 | 33,298.50 | | 33,298.50 |

Subtotals :  $88,863.24    $100,785.68

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 23

| | |
|---|---|
| **Case Number:** 09-51706-JAM | **Trustee:** RONALD I. CHORCHES (270090) |
| **Case Name:** RESERVOIR CORPORATE GROUP, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******56-66 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $19,960,270.00  (per case limit) |
| **Period Ending:** 06/16/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | operating expenses | | | | |
| 05/31/11 | | From Account #**********5665 | Per 10/5/10 Court Order - transfer funds to pay operating expenses | 9999-000 | 283.55 | | 33,582.05 |
| 05/31/11 | 227 | American Bulb Corporation | Per 10/5/10 Court Order - Inv. #5109619 | 2420-000 | | 204.27 | 33,377.78 |
| 05/31/11 | 228 | A T & T | Per 10/5/10 Court Order - 5/15/11 Inv. Acct#203926-3995-121 | 2420-000 | | 589.79 | 32,787.99 |
| 05/31/11 | 229 | Environmental Engineeering, Inc. | Per 10/5/10 Court Order - Inv.#53866 & 53927 | 2420-000 | | 567.10 | 32,220.89 |
| 05/31/11 | 230 | Gourmet Express | Per 10/5/10 Court Order - Inv.#412 | 2420-000 | | 3,750.00 | 28,470.89 |
| 05/31/11 | 231 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv.#68371 | 2420-000 | | 1,510.50 | 26,960.39 |
| 05/31/11 | 232 | United Illuminating Company | Per 10/5/10 Court Order - 6/20/11 Acct#010-0000980-3999 | 2420-000 | | 26,380.83 | 579.56 |
| 05/31/11 | 233 | Yankeegas | Per 10/5/10 Court Order - 5/20/11 Inv. Acct#57272055039 | 2420-000 | | 296.01 | 283.55 |
| 05/31/11 | 234 | Environmental Engineeering, Inc. | Per 10/5/10 Court Order - Inv.#53927 | 2420-000 | | 283.55 | 0.00 |
| 06/08/11 | | From Account #**********5665 | Per 10/5/10 Court Order - Transfer funds to pay ordinary expenses | 9999-000 | 24,294.08 | | 24,294.08 |
| 06/08/11 | 235 | Automated Building Systems, Inc. | Per 10/5/10 Court Order - Inv.#5513-367 (5/31/11) | 2420-000 | | 555.97 | 23,738.11 |
| 06/08/11 | 236 | City Carting & Recycling | Per 10/5/10 Court Order - Inv.#4101615 (5/20/11) | 2420-000 | | 850.31 | 22,887.80 |
| 06/08/11 | 237 | Shelton Tax Collector | Per 10/5/10 Court Order - Sewer Use Tax 10/1/2010 Grand List | 2820-000 | | 4,680.00 | 18,207.80 |
| 06/08/11 | 238 | Environmental Engineeering, Inc. | Per 10/5/10 Court Order - Inv.#17445 (5/10/11) | 2420-000 | | 3,735.44 | 14,472.36 |
| 06/08/11 | 239 | Fairfield Electric Supply Inc. | Per Court Order 10/5/10 - Inv.#007180801 (5/2/11) | 2420-000 | | 263.36 | 14,209.00 |
| 06/08/11 | 240 | Martin Levitz | Per 10/5/10 Court Order - 6/1/11 Invoice | 2690-460 | | 292.00 | 13,917.00 |
| 06/08/11 | 241 | N & S Electric Inc. | Per 10/5/10 Court Order - Inv.#4564 (6/2/11) | 2420-000 | | 127.20 | 13,789.80 |
| 06/08/11 | 242 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv.#68716 (6/1/11) | 2420-000 | | 10,684.97 | 3,104.83 |
| 06/08/11 | 243 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv.#30094 (6/1/11) | 2420-000 | | 2,452.13 | 652.70 |
| 06/08/11 | 244 | Sonitrol Security Systems of Bridgeport | Per 10/5/10 Court Order - Inv.#62357 (6/1/11) | 2420-000 | | 652.70 | 0.00 |
| 06/29/11 | | From Account #**********5665 | Per 10/5/10 Court Order - Transfer funds to pay ordinary expenses | 9999-000 | 44,742.38 | | 44,742.38 |
| 06/29/11 | 245 | A T & T | Per 10/5/10 Court Order - 203-926-6995 | 2420-000 | | 452.90 | 44,289.48 |
| 06/29/11 | 246 | Environmental Engineeering, Inc. | Per 10/5/10 Court Order - Inv.#53906 - 54035 - 17463 | 2420-000 | | 3,168.87 | 41,120.61 |
| 06/29/11 | 247 | Gourmet Express | Per 10/5/10 Court Order - Inv.# 424 (6/27/11) | 2420-000 | | 3,750.00 | 37,370.61 |

| | | |
|---|---|---|
| Subtotals : | $69,320.01 | $65,247.90 |

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-51706-JAM | **Trustee:** RONALD I. CHORCHES (270090) |
| **Case Name:** RESERVOIR CORPORATE GROUP, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******56-66 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $19,960,270.00 (per case limit) |
| **Period Ending:** 06/16/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/11 | 248 | N & S Electric Inc. | Per 10/5/10 Court Order - Inv. 4647 | 2420-000 | | 275.74 | 37,094.87 |
| 06/29/11 | 249 | PMI - Premier Maintenance Inc. | Per Court Order 10/5/11 - Inv.#68939 - 68902 - 68867 | 2420-000 | | 5,608.53 | 31,486.34 |
| 06/29/11 | 250 | The United Illuminating Company | Per Court Order 10/5/10 - Acct#010-0000980-3999 (7/20/11) | 2420-000 | | 31,184.37 | 301.97 |
| 06/29/11 | 251 | Yankeegas | Per Court Order 10/5/10 - Acct#57272055039 (6/22/11) | 2420-000 | | 301.97 | 0.00 |
| 07/13/11 | | From Account #**********5665 | Per Court ORder 10/5/10 - Transfer funds to pay ordinary expenses | 9999-000 | 22,203.95 | | 22,203.95 |
| 07/13/11 | 252 | American Bulb Corporation | Per 10/5/10 Court Order - Inv.#5110330 & 5110501 | 2420-000 | | 485.69 | 21,718.26 |
| 07/13/11 | 253 | City Carting & Recycling | Per 10/5/10 Court Order - Inv.#4166311 | 2420-000 | | 446.65 | 21,271.61 |
| 07/13/11 | 254 | Fit-Tek, Inc. | Per 10/5/10 Court Order - Inv.#80007111 | 2420-000 | | 159.00 | 21,112.61 |
| 07/13/11 | 255 | Otis Elevator Company | Per 10/5/10 Court Order - Inv.#NKE05825711 & NKE05825411 | 2420-000 | | 7,400.23 | 13,712.38 |
| 07/13/11 | 256 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv. #69238 & Bal. Due Inv.68867 | 2420-000 | | 11,260.25 | 2,452.13 |
| 07/13/11 | 257 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order  Inv.#30321 | 2420-000 | | 2,452.13 | 0.00 |
| 07/26/11 | | From Account #**********5665 | TRANSFER TO MAKE PAYMENT OF ADMINISTRATIVE EXPENSE PER 7-26-11 COURT ORDER | 9999-000 | 49,015.00 | | 49,015.00 |
| 07/26/11 | 258 | ELLERY E. PLOTKIN, ESQ. | PAYMENT OF ADMINISTRATIVE EXPENSE PER 7-26-11 COURT ORDER | 6210-160 | | 49,015.00 | 0.00 |
| 08/01/11 | | From Account #**********5665 | Transfer Funds Per 10/5/10 Court Order to Pay Ordinary Expenses | 9999-000 | 40,423.87 | | 40,423.87 |
| 08/01/11 | | From Account #**********5665 | Per 10/5/10 Court Order - Transfer Funds to Pay Ordinary Expenses | 9999-000 | 123,989.01 | | 164,412.88 |
| 08/01/11 | 259 | CITY OF SHELTON | Per 10/5/10 Court Order - Real Estate Taxes (2010-03-0011406) | 2820-000 | | 123,989.01 | 40,423.87 |
| 08/02/11 | 260 | A T & T | Per 10/5/10 Court Order - Acct. 203-926-6695 (7/15/11) | 2420-000 | | 534.66 | 39,889.21 |
| 08/02/11 | 261 | City Carting & Recycling | Per 10/5/10 Court Order - Inv.4192401 | 2420-000 | | 446.46 | 39,442.75 |
| 08/02/11 | 262 | Fireman's Fund Insurance Companies | Per 10/5/10 Court Order - Billing ID 000602316 (8/5/11) | 2420-750 | | 4,389.80 | 35,052.95 |
| 08/02/11 | 263 | Gourmet Express | Per 10/5/10 Court Order - Inv. 440 (7/23/11) | 2420-000 | | 3,750.00 | 31,302.95 |
| 08/02/11 | 264 | Otis Elevator Company | Per 10/5/10 Court Order - Inv. NKE28830001 (7/20/11) | 2420-000 | | 141.55 | 31,161.40 |

Subtotals :  $235,631.83    $241,841.04

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM

**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796

**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****56-66 - Checking Account

**Blanket Bond:** $19,960,270.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/02/11 | 265 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv.#69316, 69317, 69318, 69319, 69417 | 2420-000 | | 1,505.32 | 29,656.08 |
| 08/02/11 | 266 | Southern Connecticut Fire Extinguisher | Per 10/5/10 Court Order - Inv.#12480 (7/18/11) | 2420-000 | | 893.34 | 28,762.74 |
| 08/02/11 | 267 | United Illuminating Company | Per 10/5/10 Court Order - Acct#010-0000980-3999  (Stmt -7/21/11) | 2420-000 | | 28,470.60 | 292.14 |
| 08/02/11 | 268 | Yankeegas | Per 10/5/10 Court Order - Acct.#57272055039 (Stmt 7/21/11) | 2420-000 | | 292.14 | 0.00 |
| 09/01/11 | | From Account #*********5665 | Transfer funds to pay ordinary expenses Per 10/5/10 Court Order | 9999-000 | 79,227.29 | | 79,227.29 |
| 09/01/11 | 269 | A T & T | Per 10/5/10 Court Order - 203-926-6995 (8/15/11) | 2420-000 | | 530.53 | 78,696.76 |
| 09/01/11 | 270 | Apollo Refrigeration, Inc. | Per 10/5/10 Court Order - Inv.#51316 | 2420-000 | | 694.62 | 78,002.14 |
| 09/01/11 | 271 | Aquarion Water Company of CT | Per 10/5/10 Court Order  Acct.#200293739 4/26/11-7/25/11 | 2420-000 | | 1,691.79 | 76,310.35 |
| 09/01/11 | 272 | City Carting & Recycling | Per 10/5/10 Court Order - Inv.#422177 | 2420-000 | | 443.95 | 75,866.40 |
| 09/01/11 | 273 | Environmental Engineeering, Inc. | Per 10/5/10 Court Order - Inv.#54617, 54779, 54793 | 2420-000 | | 960.35 | 74,906.05 |
| 09/01/11 | 274 | Newmark Knight Frank | Per 10/5/10 Court Order - Inv.001-2011-01, 02, 03, 04 | 2690-460 | | 21,270.00 | 53,636.05 |
| 09/01/11 | 275 | Otis Elevator Company | Per 10/5/10 Court Order - Inv.#NKE28834001 | 2420-000 | | 6,694.74 | 46,941.31 |
| 09/01/11 | 276 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv.69671 | 2420-000 | | 10,720.25 | 36,221.06 |
| 09/01/11 | 277 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv.#30531 | 2420-000 | | 2,460.23 | 33,760.83 |
| 09/01/11 | 278 | United Illuminating Company | Per 10/5/10 Court Order - Acct#010-0000980-3999 - 8/22/11 Inv. | 2420-000 | | 33,428.54 | 332.29 |
| 09/01/11 | 279 | Yankeegas | Per 10/5/10 Court Order - Acct.#57272055039 - 8/22/11 Inv. | 2420-000 | | 332.29 | 0.00 |
| 09/20/11 | | From Account #*********5665 | Per 10/5/11 Court Order Transfer Funds to pay ordinary operating expenses | 9999-000 | 53,481.56 | | 53,481.56 |
| 09/20/11 | 280 | American Bulb Corporation | Per 10/5/10 Court Order - Inv.#5111627 | 2420-000 | | 29.34 | 53,452.22 |
| 09/20/11 | 281 | Apollo Refrigeration, Inc. | Per 10/5/10 Court Order - Inv.#50865 | 2420-000 | | 1,276.20 | 52,176.02 |
| 09/20/11 | 282 | Aquarion Water Company of CT | Per 10/5/10 Court Order - Acct#200293741 (5/3/11-8/1/11) | 2420-000 | | 541.58 | 51,634.44 |
| 09/20/11 | 283 | Environmental Engineeering, Inc. | Per 10/5/10 Court Order - Inv. #17558-55010-55149-17559 | 2420-000 | | 8,962.66 | 42,671.78 |
| 09/20/11 | 284 | Fireman's Fund Insurance Companies | Per 10/5/10 Court Order - Acct.#000602316 (9-16-11) | 2420-750 | | 4,389.80 | 38,281.98 |

Subtotals :                      $132,708.85        $125,588.27

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****56-66 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/20/11 | 285 | Gourmet Express | Per 10/5/10 Court Order - Inv.#454 | 2420-000 | | 3,750.00 | 34,531.98 |
| 09/20/11 | 286 | N & S Electric Inc. | Per 10/5/10 Court Order - Inv.#4768 - 4756 | 2420-000 | | 958.77 | 33,573.21 |
| 09/20/11 | 287 | Newmark Knight Frank | Per 10/5/10 Court Order - Inv.#001-2011-05 | 2690-460 | | 5,317.50 | 28,255.71 |
| 09/20/11 | 288 | Office of the United States Trustee | Per 10/5/10 Court Order - 3/31/11 $4875 - 6/30/11 $1950 Voided on 09/26/11 | 2950-004 | | 6,825.00 | 21,430.71 |
| 09/20/11 | 289 | Otis Elevator Company | Per 10/5/10 Court Order - Inv.#NKE05825A11 - NKE28340001 - NKE29005001 | 2420-000 | | 5,111.33 | 16,319.38 |
| 09/20/11 | 290 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv.#70152 - 70100- | 2420-000 | | 10,867.52 | 5,451.86 |
| 09/20/11 | 291 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv.#30848 - 30745 | 2420-000 | | 3,614.13 | 1,837.73 |
| 09/20/11 | 292 | Santa Buckley Energy, Inc. | Per 10/5/10 Court Order - Inv.#220515 | 2420-000 | | 1,182.88 | 654.85 |
| 09/20/11 | 293 | Sonitrol Security Systems of Bridgeport | Per 10/5/10 Court Order - Inv.#63146 | 2420-000 | | 654.85 | 0.00 |
| 09/26/11 | 288 | Office of the United States Trustee | Per 10/5/10 Court Order - 3/31/11 $4875 - 6/30/11 $1950 Voided: check issued on 09/20/11 | 2950-004 | | -6,825.00 | 6,825.00 |
| 10/06/11 | | From Account #**********5665 | Per 10/25/11 Court Order Transfer funds to pay ordinary expenses | 9999-000 | 52,997.23 | | 59,822.23 |
| 10/06/11 | 294 | American Bulb Corporation | Per 10/25/10 Court Order - Inv.#5112357 | 2420-000 | | 160.86 | 59,661.37 |
| 10/06/11 | 295 | American Septic Service LLC | Per 10/25/11 Court Order - Inv.#5057081611 | 2420-000 | | 845.48 | 58,815.89 |
| 10/06/11 | 296 | A T & T | Per 10/25/10 Court Order - 203-926-6995 | 2420-000 | | 536.73 | 58,279.16 |
| 10/06/11 | 297 | City Carting & Recycling | Per 10/15/11 Court Order - Inv.#4250430 | 2420-000 | | 444.34 | 57,834.82 |
| 10/06/11 | 298 | Environmental Engineeering, Inc. | Per 10/25/11 Court Order - Inv.#54752 | 2420-000 | | 1,808.72 | 56,026.10 |
| 10/06/11 | 299 | Gourmet Express | Per 10/25/10 Court Order - Inv.# 469 | 2420-000 | | 3,750.00 | 52,276.10 |
| 10/06/11 | 300 | PMI - Premier Maintenance Inc. | Per 10/25/10 Court Order - Inv.#70297, 70352, 70395, 70633 | 2420-000 | | 12,406.22 | 39,869.88 |
| 10/06/11 | 301 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/25/10 Court Order - Inv. #30993 | 2420-000 | | 2,460.23 | 37,409.65 |
| 10/06/11 | 302 | The United Illuminating Company | Per 10/25/10 Court Order Acct#010-0000980-3999 | 2420-000 | | 30,259.85 | 7,149.80 |
| 10/06/11 | 303 | Yankeegas | Per 10/25/10 Court Order  Acct.#57272055039 | 2420-000 | | 324.80 | 6,825.00 |
| 11/03/11 | | From Account #**********5665 | Transfer to make payment of Trustee's Accountant's fees per 10-18-11 Court Order | 9999-000 | 32,027.50 | | 38,852.50 |
| 11/03/11 | 304 | BLUM, SHAPIRO & COMPANY, P.C. | Payment of Trustee's Accountant's Fees per 10-18-11 Court Order | 3410-000 | | 38,852.50 | 0.00 |
| 11/07/11 | | From Account #**********5665 | Transfer Funds per 10/5/10 Court Order to pay ordinary expenses | 9999-000 | 48,788.14 | | 48,788.14 |

Subtotals :  $133,812.87   $123,306.71

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM

**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** \*\*-\*\*\*4796

**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)

**Bank Name:** The Bank of New York Mellon

**Account:** \*\*\*\*-\*\*\*\*\*\*56-66 - Checking Account

**Blanket Bond:** $19,960,270.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/11 | 305 | American Bulb Corporation | Per 10/5/10 Court Order - Inv.#5112679 (10/13/11) | 2420-000 | | 435.05 | 48,353.09 |
| 11/07/11 | 306 | Apollo Refrigeration, Inc. | Per 10/5/10 Court Order - Inv.#50956 & 50975 | 2420-000 | | 1,187.38 | 47,165.71 |
| 11/07/11 | 307 | A T & T | Per 10/5/10 Court Order - 203-9*26-6995 | 2420-000 | | 535.36 | 46,630.35 |
| 11/07/11 | 308 | City Carting & Recycling | Per 10/5/10 Court ORder - Inv.#4281243 | 2420-000 | | 1,773.21 | 44,857.14 |
| 11/07/11 | 309 | County Plumbing & Heating Co., LLC | Per 10/5/10 Court Order - Inv.#9896 | 2420-000 | | 273.18 | 44,583.96 |
| 11/07/11 | 310 | Gourmet Express | Per 10/5/10 Court Order - Inv.#487 | 2420-000 | | 3,750.00 | 40,833.96 |
| 11/07/11 | 311 | N & S Electric Inc. | Per 10/5/10 Court Order - Inv.#4869 | 2420-000 | | 578.65 | 40,255.31 |
| 11/07/11 | 312 | Newmark Knight Frank | Per 10/5/10 Court Order - Inv.#001-2011-06 & 001-2011-07 | 2690-460 | | 10,635.00 | 29,620.31 |
| 11/07/11 | 313 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv.# 70701 & 70773 | 2420-000 | | 1,043.85 | 28,576.46 |
| 11/07/11 | 314 | United Illuminating Company | Per 10/5/10 Court Order - Acct#010-0000980-3999 | 2420-000 | | 28,245.46 | 331.00 |
| 11/07/11 | 315 | Yankeegas | Per 10/5/10 Court Order - Acct#57272055039 | 2420-000 | | 331.00 | 0.00 |
| 11/11/11 | {1} | SiteTrends Integrated | September Rent | 1122-000 | 9,065.05 | | 9,065.05 |
| 11/11/11 | {1} | SiteTrends Integrated | October Rent | 1122-000 | 9,065.05 | | 18,130.10 |
| 11/14/11 | | From Account #\*\*\*\*\*\*\*\*\*\*5665 | Per 10/5/10 Court Order - Transfer funds for Antinozzi Associates Retainer re: Barrington | 9999-000 | 615.00 | | 18,745.10 |
| 11/15/11 | 316 | Antinozzi Associates | Per 10/5/10 Court Order - Retainer for Barrington Media Redesign | 2420-000 | | 615.00 | 18,130.10 |
| 12/01/11 | | From Account #\*\*\*\*\*\*\*\*\*\*5665 | Per 10/5/10 Court Order Transfer Funds to Pay Ordinary Costs of Operation | 9999-000 | 79,342.74 | | 97,472.84 |
| 12/01/11 | | To Account #\*\*\*\*\*\*\*\*\*\*5665 | Transfer SiteTrends October Rent Deposit to MMA | 9999-000 | | 9,065.05 | 88,407.79 |
| 12/01/11 | | To Account #\*\*\*\*\*\*\*\*\*\*5665 | Transfer SiteTrends September Rent Payment to MMA | 9999-000 | | 9,065.05 | 79,342.74 |
| 12/01/11 | 317 | A T & T | Per 10/5/10 Court Order - 203-926-6995 | 2420-000 | | 535.30 | 78,807.44 |
| 12/01/11 | 318 | Aquarion Water Company of CT | Per 10/5/10 Court Order Acct#200293741 | 2420-000 | | 523.72 | 78,283.72 |
| 12/01/11 | 319 | Aquarion Water Company of CT | Per 10/5/10 Court Order - Acct.#200293739 | 2420-000 | | 1,637.82 | 76,645.90 |
| 12/01/11 | 320 | Atlantic Detroit Diesel-Allison LLC | Per 10/5/10 Court Order - Inv.#2152517 | 2420-000 | | 1,276.20 | 75,369.70 |
| 12/01/11 | 321 | Apollo Refrigeration, Inc. | Per 10./5/10 Court Order - Inv.# 51107 and 51127 | 2420-000 | | 1,198.63 | 74,171.07 |
| 12/01/11 | 322 | City Carting & Recycling | Per 10/5/10 Court Order - Inv.#4320990 | 2420-000 | | 447.80 | 73,723.27 |
| 12/01/11 | 323 | Connecticut Pest Elimination, Inc. | Per 10/5/10 Court Order - Inv. #37411 | 2420-000 | | 132.94 | 73,590.33 |
| 12/01/11 | 324 | County Plumbing & Heating Co., LLC | Per 10/5/10 Court Order - Inv. #9923 | 2420-000 | | 11,091.24 | 62,499.09 |
| 12/01/11 | 325 | ENCON Heating & Air Conditioning | Per 10/5/10 Court Order - Inv.# 122263 | 2420-000 | | 2,327.70 | 60,171.39 |

Subtotals :                $98,087.84      $86,704.59

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-51706-JAM | **Trustee:** RONALD I. CHORCHES (270090) |
| **Case Name:** RESERVOIR CORPORATE GROUP, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******56-66 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $19,960,270.00  (per case limit) |
| **Period Ending:** 06/16/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/01/11 | 326 | Gourmet Express | Per 10/5/10 Court Order - Inv. #501 | 2420-000 | | 3,750.00 | 56,421.39 |
| 12/01/11 | 327 | Mike's Lock & Key LLC | Per 10/5/10 Court Order - Inv. #86962 | 2420-000 | | 125.49 | 56,295.90 |
| 12/01/11 | 328 | N & S Electric Inc. | Per 10/5/10 Court Order - Inv. #4909 | 2420-000 | | 332.92 | 55,962.98 |
| 12/01/11 | 329 | Newmark Knight Frank | Per 10/5/10 Court Order - Inv.001-2011-08 | 2690-460 | | 5,317.50 | 50,645.48 |
| 12/01/11 | 330 | PMI - Premier Maintenance Inc. | Per 10./5/10 Court Order 0 Inv.# 70869, 71117, 71175, 71176,  & 71258 | 2420-000 | | 13,103.71 | 37,541.77 |
| 12/01/11 | 331 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv. #31192 & 31264 | 2420-000 | | 6,235.66 | 31,306.11 |
| 12/01/11 | 332 | Service One | Per 10/5/10 Court Order - Inv. #110111 105 | 2420-000 | | 352.16 | 30,953.95 |
| 12/01/11 | 333 | Siemens Industry, Inc. | Per 10./5/10 Court Order - Inv. 5442206900 | 2420-000 | | 1,425.09 | 29,528.86 |
| 12/01/11 | 334 | United Illuminating Company | Per 10/5/10 Court Order - Acct#010-0000980-3999 | 2420-000 | | 29,210.32 | 318.54 |
| 12/01/11 | 335 | Yankeegas | Per 10/5/10 Court Order - Acct#57272055039 | 2420-000 | | 318.48 | 0.06 |
| 01/17/12 | | From Account #*********5665 | Per 10/5/10 Court Order - Transfer funds to pay operating expenses | 9999-000 | 72,557.84 | | 72,557.90 |
| 01/17/12 | 336 | Apollo Refrigeration, Inc. | Per 10/5/10 Court Order - Inv.#51020 & 51354 | 2420-000 | | 1,433.06 | 71,124.84 |
| 01/17/12 | 337 | Antinozzi Associates | Per 10/5/10 Court Order - Inv.# 9517730 | 2420-000 | | 700.00 | 70,424.84 |
| 01/17/12 | 338 | A T & T | Per 10/5/10 Court Order - 203-926-6995 | 2420-000 | | 535.37 | 69,889.47 |
| 01/17/12 | 339 | City Carting & Recycling | Per 10/5/10 Court Order   Inv.#4328468 | 2420-000 | | 445.49 | 69,443.98 |
| 01/17/12 | 340 | County Plumbing & Heating Co., LLC | Per 10/5/10 Court ORder - Inv.#9953 | 2420-000 | | 132.94 | 69,311.04 |
| 01/17/12 | 341 | Newmark Knight Frank | Per 10./5/10 Court Order - Inv.001-2011-09 | 2690-460 | | 5,317.50 | 63,993.54 |
| 01/17/12 | 342 | Mike's Lock & Key LLC | Per 10/5/10 Court Order - Inv.#84663 | 2420-000 | | 124.02 | 63,869.52 |
| 01/17/12 | 343 | Otis Elevator Company | Per 10/5/10 Court Order - Inv.#NKE05825112 | 2420-000 | | 4,687.61 | 59,181.91 |
| 01/17/12 | 344 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv.#71613, 71675, 71725, 71862, 72191, & 71937 | 2420-000 | | 23,729.53 | 35,452.38 |
| 01/17/12 | 345 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv.#31436 | 2420-000 | | 2,460.23 | 32,992.15 |
| 01/17/12 | 346 | Sonitrol Security Systems of Bridgeport | Per 10/5/10 Court Order - Inv.#63973 | 2420-000 | | 654.85 | 32,337.30 |
| 01/17/12 | 347 | United Illuminating Company | Per 10/5/10 Court Order - 010-0000980-3999 12/22/11 | 2420-000 | | 32,020.91 | 316.39 |
| 01/17/12 | 348 | Yankeegas | Per 10/5/10 Court Order - Acct#57272055039 12/21/11 | 2420-000 | | 316.33 | 0.06 |
| 01/23/12 | | From Account #*********5665 | Per 10/5/10 Court Order - Transfer funds to pay costs of operation | 9999-000 | 11,246.70 | | 11,246.76 |
| 01/23/12 | 349 | MP Construction, LLC | Per 10/5/10 Court Order-30% Deposit for Barrington Media Refit | 2420-000 | | 11,246.70 | 0.06 |

| | | |
|---|---|---|
| Subtotals : | $83,804.54 | $143,975.87 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-51706-JAM |
| **Case Name:** | RESERVOIR CORPORATE GROUP, LLC |
| **Taxpayer ID #:** | **-***4796 |
| **Period Ending:** | 06/16/18 |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******56-66 - Checking Account |
| **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/01/12 | | From Account #**********5665 | Per 10/5/10 Court Order-Transfer funds to pay ordinary operating costs | 9999-000 | 71,503.44 | | 71,503.50 |
| 02/01/12 | 350 | A T & T | Per 10/5/10 Court Order - 203-926-6995 | 2420-000 | | 559.23 | 70,944.27 |
| 02/01/12 | 351 | American Bulb Corporation | Per 10/5/10 Court Order - Inv.#5114748 | 2420-000 | | 104.67 | 70,839.60 |
| 02/01/12 | 352 | City Carting & Recycling | Per 10/5/10 Court Order - Inv.#4364759 | 2420-000 | | 435.67 | 70,403.93 |
| 02/01/12 | 353 | County Plumbing & Heating Co., LLC | Per 10/5/10 Court Order - Inv.#10021 | 2420-000 | | 513.09 | 69,890.84 |
| 02/01/12 | 354 | Gourmet Express | Per 10/5/10 Court Order - Inv.#516 & 526 | 2420-000 | | 7,500.00 | 62,390.84 |
| 02/01/12 | 355 | Newmark Knight Frank | Per 10/5/10 Court Order - Inv.#001-2011-10 | 2690-460 | | 5,317.50 | 57,073.34 |
| 02/01/12 | 356 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv.#31594 | 2420-000 | | 6,421.41 | 50,651.93 |
| 02/01/12 | 357 | United Illuminating Company | Per 10/5/10  Court Order - Acct.#010-0000980-3999 | 2420-000 | | 39,444.66 | 11,207.27 |
| 02/01/12 | 358 | Yankeegas | Per 10/5/10 Court Order - Acct#57272055039 | 2420-000 | | 272.13 | 10,935.14 |
| 02/01/12 | 359 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv.#72606 | 2420-000 | | 10,720.25 | 214.89 |
| 02/01/12 | 360 | Dreamers Unlimited Inc. | Per 10./5/10 Court Order - Inv.# 192859 | 2420-000 | | 214.83 | 0.06 |
| 02/15/12 | | From Account #**********5665 | PEr 10/5/10 Court Order-Transfer funds to pay operating expenses | 9999-000 | 16,930.47 | | 16,930.53 |
| 02/15/12 | 361 | Antinozzi Associates | Per 10/5/10 Court Order - Inv.#9717767 Barrington Media Job No. 11054 | 2420-000 | | 4,306.40 | 12,624.13 |
| 02/15/12 | 362 | Aquarion Water Company of CT - 3739 | PEr 10/5/10 Court Order-Acct#200293739 | 2420-000 | | 841.66 | 11,782.47 |
| 02/15/12 | 363 | Aquarion Water Company of CT - 3741 | Per 10/5/10 Court Order - Acct# 200293741 | 2420-000 | | 544.71 | 11,237.76 |
| 02/15/12 | 364 | MP Construction, LLC | Per 10/5/10 Court Order - Inv.#12000-07-Barrington Media | 2420-000 | | 11,237.70 | 0.06 |
| 03/13/12 | | From Account #**********5665 | TRANSFER TO MAKE PAYMENT TO STATE OF CT FOR 2009, 2010 AND 2011 BUSINESS ENTITY TAX | 9999-000 | 749.94 | | 750.00 |
| 03/13/12 | 365 | COMMISSIONER OF REVENUE SERVICES | $250.00 BUSINESS ENTITY TAX FOR 2009 06-1604796 | 2820-000 | | 250.00 | 500.00 |
| 03/13/12 | 366 | COMMISSIONER OF REVENUE SERVICES | $250.00 BUSINESS ENTITY TAX FOR 2010 06-1604796 | 2820-000 | | 250.00 | 250.00 |
| 03/13/12 | 367 | COMMISSIONER OF REVENUE SERVICES | $250.00 BUSINESS ENTITY TAX FOR 2011 06-1604796 | 2820-000 | | 250.00 | 0.00 |
| 03/15/12 | | From Account #**********5665 | Per 10/5/10 Court Order-Transfer funds to pay ordinary expenses | 9999-000 | 66,263.57 | | 66,263.57 |
| 03/15/12 | 368 | A T & T | Per 10/5/10 Court Order - 203-926-6995 | 2420-000 | | 567.50 | 65,696.07 |

| | | | | Subtotals : | $155,447.42 | $89,751.41 | |

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

## Form 2

Page: 30

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-51706-JAM | **Trustee:** RONALD I. CHORCHES (270090) |
| **Case Name:** RESERVOIR CORPORATE GROUP, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******56-66 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $19,960,270.00  (per case limit) |
| **Period Ending:** 06/16/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/12 | 369 | City Carting & Recycling | Per 10/5/10 Court Order - Inv.#4386185 | 2420-000 | | 439.72 | 65,256.35 |
| 03/15/12 | 370 | County Plumbing & Heating Co., LLC | Per 10/5/10 Court Order - Inv.#10065 | 2420-000 | | 206.86 | 65,049.49 |
| 03/15/12 | 371 | Environmental Engineeering, Inc. | Per 10/5/10 Court ORder-Inv.#56731 | 2420-000 | | 369.83 | 64,679.66 |
| 03/15/12 | 372 | Gourmet Express | Per 10/5/10 Court Order - Inv.#539 | 2420-000 | | 3,750.00 | 60,929.66 |
| 03/15/12 | 373 | Grant Orelup | Per 10/5/10 Court Order - Inv.#11032 | 2420-000 | | 119.96 | 60,809.70 |
| 03/15/12 | 374 | N & S Electric Inc. | Per 10/5/10 Court Order - Inv.#5187 | 2420-000 | | 388.18 | 60,421.52 |
| 03/15/12 | 375 | Newmark Knight Frank | Per 10/5/10 Court Order - Inv.#001-2011-11 | 2690-460 | | 5,317.50 | 55,104.02 |
| 03/15/12 | 376 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order-Inv.#72713, 72760, 72847, 73095, 73150, 73230, 73231 | 2420-000 | | 12,833.44 | 42,270.58 |
| 03/15/12 | 377 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv.#31635 | 2420-000 | | 2,538.70 | 39,731.88 |
| 03/15/12 | 378 | Trans-Clean Corp. | Per 10/5/10 Court Order - Inv. 0163424-IN | 2420-000 | | 584.93 | 39,146.95 |
| 03/15/12 | 379 | United Illuminating Company | Per 10/5/10 Court Order - Acct.010-0000980-3999 | 2420-000 | | 38,978.49 | 168.46 |
| 03/15/12 | 380 | Yankeegas | Per 10/5/10 Court Order - Acct#57272055039 | 2420-000 | | 168.46 | 0.00 |
| 03/27/12 | | From Account #**********5665 | Per 10/5/10 Court Order - Transfer funds to pay ordinary expenses | 9999-000 | 10,786.78 | | 10,786.78 |
| 03/27/12 | 381 | Fireman's Fund Insurance Companies | Per 10/5/10 Court Order - Renewal 000602316 -3/16/12 | 2420-750 | | 5,699.50 | 5,087.28 |
| 03/27/12 | 382 | A T & T | Per 10/5/10 Court Order - 203-926-6995 3/15/12 | 2420-000 | | 559.23 | 4,528.05 |
| 03/27/12 | 383 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv.#31652 | 2420-000 | | 2,534.08 | 1,993.97 |
| 03/27/12 | 384 | Grainger | Per 10/5/10 Court Order - Inv.#880940234 | 2420-000 | | 29.16 | 1,964.81 |
| 03/27/12 | 385 | Sonitrol Security Systems of Bridgeport | Per 10/5/10 Court Order - Inv.#64887 | 2420-000 | | 654.85 | 1,309.96 |
| 03/27/12 | 386 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv.#73323 | 2420-000 | | 829.96 | 480.00 |
| 03/27/12 | 387 | State of Connecticut - Dept of Construction Services | Per 10/5/10 Court Order - Inv.# 38602 and 38652 | 2420-000 | | 480.00 | 0.00 |
| 03/28/12 | | From Account #**********5665 | Per Court Order 10/5/10 - Transfer Funds  to pay expenses | 9999-000 | 19,328.97 | | 19,328.97 |
| 03/28/12 | 388 | MP Construction, LLC | Per 10/5/10  Court Order - Final Payment - Barrington Media Inv.#12000-13 | 2420-000 | | 19,327.97 | 1.00 |
| 05/03/12 | | From Account #**********5665 | Per 10/5/10 Court Order-Transfer Funds to pay ordinary expenses | 9999-000 | 32,887.45 | | 32,888.45 |
| 05/03/12 | | From Account #**********5665 | Per 10/5/10 Court Order - Transfer funds to pay ordinary expenses | 9999-000 | 453.60 | | 33,342.05 |

Subtotals :    $63,456.80    $95,810.82

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****56-66 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/12 | 389 | United Illuminating Company | Per 10/5/10 Court Order - Acct#010-0000980-3999 - 3/22/12  Invoice | 2420-000 | | 32,888.45 | 453.60 |
| 05/03/12 | 390 | Yankeegas | Per 10/5/10 Court Order - Acct#57272055039 | 2420-000 | | 453.60 | 0.00 |
| 06/04/12 | | From Account #*********5665 | Per 10/5/10 Transfer Funds to Pay Ordinary Expenses | 9999-000 | 149,439.23 | | 149,439.23 |
| 06/04/12 | 391 | A T & T | Per 10/5/10 Court Order - 203-926-6995 4/15 - 5/15/12 | 2420-000 | | 1,128.08 | 148,311.15 |
| 06/04/12 | 392 | Aquarion Water Company of CT - 3741 | Per 10/5/10 Court Order - Acct. 200293739 (4/30/12) | 2420-000 | | 940.61 | 147,370.54 |
| 06/04/12 | 393 | Aquarion Water Company of CT - 3741 | Per 10/5/10 Court Order - Acct.#200293741 (4/27/12) | 2420-000 | | 553.36 | 146,817.18 |
| 06/04/12 | 394 | Automated Building Systems, Inc. | Per 10/5/10 Court Order Inv.732  (5/8/12) | 2420-000 | | 1,487.98 | 145,329.20 |
| 06/04/12 | 395 | City Carting & Recycling | Per 10/5/10 Court Order - Inv#4490000, 4465174, 4445732, 4431646 | 2420-000 | | 2,604.69 | 142,724.51 |
| 06/04/12 | 396 | County Plumbing & Heating Co., LLC | Per 10./5/12 Court Order - Inv.#10165 (5/3/12) | 2420-000 | | 220.94 | 142,503.57 |
| 06/04/12 | 397 | State of Connecticut - Dept of Construction Services | Per 10/5/10 Court Order - Inv. 38649 | 2420-000 | | 240.00 | 142,263.57 |
| 06/04/12 | 398 | Environmental Engineeering, Inc. | Per 10./5/10 Court Order - Inv.#17751, 17746, 57487, 17735, 17736, 57260, 57250 | 2420-000 | | 4,412.19 | 137,851.38 |
| 06/04/12 | 399 | Fireman's Fund Insurance Companies | Per 10/5/10 Court Order- Billing ID#000602316 (5/16/12) | 2420-750 | | 5,709.50 | 132,141.88 |
| 06/04/12 | 400 | Gourmet Express | Per 10/5/10 Court Order - Inv.#576, 589, 602 | 2420-000 | | 11,250.00 | 120,891.88 |
| 06/04/12 | 401 | Grainger | Per 10/5/10 Court Order - Inv.#9795401752 (4/4/12) | 2420-000 | | 225.61 | 120,666.27 |
| 06/04/12 | 402 | RVO BioPur | Per 10/5/10 Court Order - Inv.#12050801 (5/9/12) | 2420-000 | | 595.56 | 120,070.71 |
| 06/04/12 | 403 | MP Construction, LLC | Per 10/5/10 Court Order - Inv.#12000-17, 25, 26, 26b | 2420-000 | | 22,107.77 | 97,962.94 |
| 06/04/12 | 404 | N & S Electric Inc. | Perf 10/5/10 Court Order - Inv.#5343 (4/26/12) | 2420-000 | | 157.67 | 97,805.27 |
| 06/04/12 | 405 | Newmark Knight Frank | Per 10/5/10 Court Order - Inv.#001-2011-12, 13 | 2690-460 | | 10,635.00 | 87,170.27 |
| 06/04/12 | 406 | Otis Elevator Company | Per 10/5/10 Court Order - Inv.#NKE05825412 | 2420-000 | | 4,687.61 | 82,482.66 |
| 06/04/12 | 407 | PMI - Premier Maintenance Inc. | Per 10/5/10 Court Order - Inv.#73431, 73629, 73774, 73847, 22052, 22328, 22318, 800108, 800107, 800109, 800110, 800150, 510020 | 2420-000 | | 26,654.10 | 55,828.56 |
| 06/04/12 | 408 | ROBERT HANSEN LANDSCAPING. LLC | Per 10/5/10 Court Order - Inv. #31828 (5/1/12) | 2420-000 | | 2,534.08 | 53,294.48 |

Subtotals :   $149,439.23   $129,486.80

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 32

| Case Number: | 09-51706-JAM | | Trustee: | RONALD I. CHORCHES (270090) |
|---|---|---|---|---|
| Case Name: | RESERVOIR CORPORATE GROUP, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******56-66 - Checking Account |
| Taxpayer ID #: | **-***4796 | | Blanket Bond: | $19,960,270.00  (per case limit) |
| Period Ending: | 06/16/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/12 | 409 | Siemens Industry, Inc. | Per 10/5/12 Court Order - Inv.#5442423150<br>(5/21/12) | 2420-000 | | 930.56 | 52,363.92 |
| 06/04/12 | 410 | Silent Watchman | Per 10/5/12 Court Order - Inv.#P5792<br>(4/3/12) | 2420-000 | | 175.48 | 52,188.44 |
| 06/04/12 | 411 | United Illuminating Company | Per 10/5/12 Court Order -<br>Acct.001-0000980-3999 (4/20/12 - 5/20/12) | 2420-000 | | 51,967.60 | 220.84 |
| 06/04/12 | 412 | Yankeegas | Per 10/5/10 Court Order - Acct#57272055039<br>(5/21/12) | 2420-000 | | 220.84 | 0.00 |

|  | | | ACCOUNT TOTALS | | 2,541,591.07 | 2,541,591.07 | $0.00 |
|---|---|---|---|---|---|---|---|
|  | | | Less: Bank Transfers | | 2,370,244.57 | 332,487.08 | |
|  | | | Subtotal | | 171,346.50 | 2,209,103.99 | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | NET Receipts / Disbursements | | $171,346.50 | $2,209,103.99 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-51706-JAM |
| **Case Name:** | RESERVOIR CORPORATE GROUP, LLC |
| **Taxpayer ID #:** | **-***4796 |
| **Period Ending:** | 06/16/18 |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******56-67 - Checking -Site Trends Sec |
| **Blanket Bond:** | $19,960,270.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/15/11 | | From Account #*********5665 | Transfer of Site Trends Security Deposit into a separate account | 9999-000 | 21,667.50 | | 21,667.50 |
| 01/03/12 | 101 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/31/2011 FOR CASE #09-51706, Chapter 7 Blanket Bond -CT Region 2 Bond #016027937 | 2300-000 | | 978.91 | 20,688.59 |
| 01/05/12 | | From Account #*********5665 | TRANSFER OB FUNDS TO REIMBURSE SECURITY DEPOSIT ACCOUNT FOR ESTATE BOND PREMIUM | 9999-000 | 978.91 | | 21,667.50 |
| 06/07/12 | 102 | LOGAN & GRADY LLC | Transfer of Security Deposit Funds Re: Sale of 4 Research Drive Shelton, CT Stopped on 12/10/12 | 2990-005 | | 21,667.50 | 0.00 |
| 12/10/12 | 102 | LOGAN & GRADY LLC | Transfer of Security Deposit Funds Re: Sale of 4 Research Drive Shelton, CT Stopped: check issued on 06/07/12 | 2990-005 | | -21,667.50 | 21,667.50 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001027009088 20121213 | 9999-000 | | 21,667.50 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 22,646.41 | 22,646.41 | $0.00 |
| | | | Less: Bank Transfers | | 22,646.41 | 21,667.50 | |
| | | | **Subtotal** | | 0.00 | 978.91 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $978.91 | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| Case Number: | 09-51706-JAM | | | | Trustee: | RONALD I. CHORCHES (270090) |
|---|---|---|---|---|---|---|
| Case Name: | RESERVOIR CORPORATE GROUP, LLC | | | | Bank Name: | The Bank of New York Mellon |
| | | | | | Account: | ****-******56-68 - Checking - Carve Out |
| Taxpayer ID #: | **-***4796 | | | | Blanket Bond: | $19,960,270.00  (per case limit) |
| Period Ending: | 06/16/18 | | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/12 | | From Account #*********5665 | Transfer funds for unsecured | 9999-000 | 75,000.00 | | 75,000.00 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.86 | 74,964.14 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 158.73 | 74,805.41 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 143.06 | 74,662.35 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 168.29 | 74,494.06 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 152.64 | 74,341.42 |
| 12/13/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001027009088<br>20121213 | 9999-000 | | 74,341.42 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 75,000.00 | 75,000.00 | **$0.00** |
| Less: Bank Transfers | 75,000.00 | 74,341.42 | |
| **Subtotal** | **0.00** | **658.58** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$658.58** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-51706-JAM | |
| **Case Name:** | RESERVOIR CORPORATE GROUP, LLC | |
| **Taxpayer ID #:** | **-***4796 | |
| **Period Ending:** | 06/16/18 | |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****56-69 - Checking - Exempt |
| **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/12 | | From Account #*********5665 | Transfer funds to exempt account  per Affidavit | 9999-000 | 783,440.60 | | 783,440.60 |
| 07/25/12 | | From Account #*********5665 | To correct original transfer 7-25-12 | 9999-000 | 0.03 | | 783,440.63 |
| 09/17/12 | {17} | Fireman's Fund Insurance Company | Proceeds from Return Premium | 1290-000 | 6,278.67 | | 789,719.30 |
| 10/05/12 | 101 | CSFB 2001-CP 4 Research Drive, LLC | Per 4/12/12 Court Order-Partial Release of Credit Bid/Sale Proceeds to Secured Creditor | 4110-000 | | 500,000.00 | 289,719.30 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001027009088 20121213 | 9999-000 | | 289,719.30 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 789,719.30 | 789,719.30 | $0.00 |
| Less: Bank Transfers | 783,440.63 | 289,719.30 | |
| **Subtotal** | 6,278.67 | 500,000.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,278.67** | **$500,000.00** | |

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM    V.14.14

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-51706-JAM | | | **Trustee:** | RONALD I. CHORCHES (270090) | |
| **Case Name:** | RESERVOIR CORPORATE GROUP, LLC | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******2066 - Checking Account | |
| **Taxpayer ID #:** | **-***4796 | | | **Blanket Bond:** | $19,960,270.00  (per case limit) | |
| **Period Ending:** | 06/16/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,297.49 | | 1,297.49 |
| 01/23/13 | 11027 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2012 FOR CASE #09-51706, Bond #016027937  12-1-12 to 12-1-13 | 2300-000 | | 308.48 | 989.01 |
| 03/03/13 | 11028 | COMMISSIONER OF REVENUE SERVICES | $250.00 BUSINESS ENTITY TAX FOR 2012 FORM OP-424 06-1604796 | 2820-000 | | 250.00 | 739.01 |
| 11/26/13 | {7} | Continental Casualty Company | Proceeds from Rubenstein litigation | 1149-000 | 25,000.00 | | 25,739.01 |
| 12/01/13 | 11029 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/01/2013 FOR CASE #09-51706, Bond #016027937   12-1-13 to 12-1-2014 | 2300-000 | | 31.60 | 25,707.41 |
| 01/22/14 | 11030 | Coan, Lewendon, Gulliver & Miltenberger, LLC | Per Court Order 1-16-14 - Pay Balance of Fees to Ch. 11 Counsel | 6210-160 | | 1,000.00 | 24,707.41 |
| 01/22/14 | 11031 | Coan, Lewendon, Gulliver & Miltenberger, LLC | Per Court Order 1-16-14 Pay Expenses to Ch. 11 counsel | 6220-170 | | 948.47 | 23,758.94 |
| 12/01/14 | 11032 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2014 FOR CASE #09-51706, CHAPTER 7 BLANKET BOND #016027937  12-1-14 TO 12-1-15 | 2300-000 | | 71.98 | 23,686.96 |
| 12/08/14 | {18} | Ury & Moskow, LLC | Proceeds from Gibbons settlement | 1249-000 | 12,500.00 | | 36,186.96 |
| 02/10/15 | 11033 | COMMISSIONER OF REVENUE SERVICES | $250.00 BUSINESS ENTITY TAX FOR 2014 FORM OP-424 06-1604796 | 2820-000 | | 250.00 | 35,936.96 |
| 04/22/15 | {14} | United States Treasury | Proceeds from Judgment  against Daniel Steinberg | 1249-000 | 800.00 | | 36,736.96 |
| 05/07/15 | {14} | United States Treasury | Proceeds from Judgment against Daniel Steinberg | 1249-000 | 100.00 | | 36,836.96 |
| 06/19/15 | {14} | United States Treasury | Proceds from Judgment against Daniel Steinberg | 1249-000 | 100.00 | | 36,936.96 |
| 07/08/15 | {14} | United States Treasury | Proceeds from Judgment against Daniel Steinberg | 1249-000 | 100.00 | | 37,036.96 |
| 08/26/15 | {14} | United States Treasury | Proceeds from settlement | 1249-000 | 100.00 | | 37,136.96 |
| 09/29/15 | {14} | United States Treasury | Proceeds from Settlement | 1249-000 | 100.00 | | 37,236.96 |
| 10/23/15 | {14} | United States Treasury | Proceeds from Judgment against Steinberg | 1249-000 | 100.00 | | 37,336.96 |
| 01/20/16 | {14} | United States Treasury | Proceeds from Judgment against Steinberg | 1249-000 | 100.00 | | 37,436.96 |
| 03/24/16 | {14} | United States Treasury | Proceeds from Judgment against Daniel Steinberg | 1249-000 | 100.00 | | 37,536.96 |
| 04/21/16 | {14} | United States Treasury | Proceeds from Chorches v Steinberg | 1249-000 | 1,202.10 | | 38,739.06 |
| | | | Subtotals : | | $41,599.59 | $2,860.53 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 37

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** Rabobank, N.A.
**Account:** ******2066 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/16 | 11034 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT OF ACCOUNTANT FOR TRUSTEE COMPENSATION IN ACCORDANCE WITH COURT ORDER OF 4-29-16 | 3410-000 | | 2,344.50 | 36,394.56 |
| 09/19/16 | {14} | United States Treasury | Proceeds from Judgment against Steinberg | 1249-000 | 7,500.00 | | 43,894.56 |
| 12/20/16 | {14} | United States Treasury | Proceeds from Judgment against Steinberg | 1249-000 | 1,500.00 | | 45,394.56 |
| 03/02/17 | | From Account #******2069 | TRANSFER TO MAKE DISTRIBUTIONS IN ACCORDANCE WITH APPROVED INTEREIM TFR | 9999-000 | 24,244.64 | | 69,639.20 |
| 03/02/17 | | From Account #******2070 | TRANSFER TO MAKE DISTRIBUTIONS IN ACCORDANCE WITH APPROVED INTEREIM TFR | 9999-000 | 39,719.30 | | 109,358.50 |
| 03/02/17 | 11035 | United States Trustee | Dividend paid 100.00% on $4,875.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 2,600.00 | 106,758.50 |
| 03/02/17 | 11036 | Ronald I. Chorches, Trustee | Dividend paid 100.00% on $5,114.01, Trustee Expenses;  Reference: | 2200-000 | | 1,168.28 | 105,590.22 |
| 03/02/17 | 11037 | Ronald I. Chorches, Trustee | Dividend paid 100.00% on $375,559.92, Trustee Compensation;  Reference: | 2100-000 | | 37,977.04 | 67,613.18 |
| 03/02/17 | 11038 | CCMS. LLC D/B/A CONCORD GROUP | Dividend paid 100.00% on $1,372.49, Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs);  Reference: Stopped on 01/09/18 | 2420-005 | | 1,372.49 | 66,240.69 |
| 03/02/17 | 11039 | Clerk, U.S. Bankruptcy Court | Dividend paid 100.00% on $750.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 750.00 | 65,490.69 |
| 03/02/17 | 11040 | Encon HVAC, Inc. | Dividend paid 100.00% on $17,584.16, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 17,584.16 | 47,906.53 |
| 03/02/17 | 11041 | Siemens Building Technologies SBT | Dividend paid 50.03% on $1,303.80; Claim# 2; Filed: $1,303.80; Reference: | 7100-000 | | 652.42 | 47,254.11 |
| 03/02/17 | 11042 | County Plumbing & Heating Co. LLC | Dividend paid 50.03% on $6,821.10; Claim# 3; Filed: $6,821.10; Reference: | 7100-000 | | 3,413.22 | 43,840.89 |
| 03/02/17 | 11043 | Connecticut Corporate Services,Inc | Dividend paid 50.03% on $56,163.84; Claim# 4; Filed: $56,163.84; Reference: | 7100-000 | | 28,103.93 | 15,736.96 |
| 03/02/17 | 11044 | Heagney, Lennon & Slane, LLP | Dividend paid 50.03% on $23,510.06; Claim# 9; Filed: $23,510.06; Reference: | 7100-000 | | 11,764.25 | 3,972.71 |
| 03/02/17 | 11045 | Magna Kleen | Dividend paid 50.03% on $235.35; Claim# 16; Filed: $235.35; Reference: | 7100-000 | | 117.77 | 3,854.94 |
| 03/02/17 | 11046 | City Carting & Recycling | Dividend paid 50.03% on $2,321.19; Claim# | 7100-000 | | 1,161.50 | 2,693.44 |

Subtotals :            $72,963.94        $109,009.56

{} Asset reference(s)

Printed: 06/16/2018 01:11 PM        V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 38

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** Rabobank, N.A.
**Account:** ******2066 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 17; Filed: $2,321.19; Reference: | | | | |
| 03/02/17 | 11047 | Aqua-lawn, Inc. | Dividend paid  50.03% on $1,995.15; Claim# 18; Filed: $1,995.15; Reference: | 7100-000 | | 998.36 | 1,695.08 |
| 03/02/17 | 11048 | Zon Re-USA, LLCA | Dividend paid  50.03% on $2,857.50; Claim# 22; Filed: $2,857.50; Reference: | 7100-000 | | 1,429.87 | 265.21 |
| 03/02/17 | 11049 | Brake Fire Protection Inc. | Dividend paid  50.03% on $530.00; Claim# 31; Filed: $530.00; Reference: | 7100-000 | | 265.21 | 0.00 |
| 03/21/17 | {14} | United States Treasury | Proceeds from Settlement | 1249-000 | 4,500.00 | | 4,500.00 |
| 03/27/17 | 11050 | DEPARTMENT OF REVENUE SERVICES | $250.00 BUSINESS ENTITY TAX   FORM OP-424  06-1604796 | 2820-000 | | 250.00 | 4,250.00 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.10 | 4,197.90 |
| 04/03/17 | {14} | United States Treasury | Proceeds from settlement | 1249-000 | 1,500.00 | | 5,697.90 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,687.90 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.17 | 5,676.73 |
| 06/16/17 | 11051 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT OF COMPENSATION TO TRUSTEE'S ACCOUNTANT PURSUANT TO COURT ORDER 6-16-17 | 3410-000 | | 2,669.50 | 3,007.23 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,997.23 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,987.23 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,977.23 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,967.23 |
| 10/18/17 | {14} | United States Treasury | Proceeds from Settlement | 1249-000 | 50.00 | | 3,017.23 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,007.23 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,997.23 |
| 12/03/17 | 11052 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2017 FOR CASE #09-51706, Pro rata share of Chapter 7 #016027937 Blanket Bond premium | 2300-000 | | 1.33 | 2,995.90 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,985.90 |
| 01/09/18 | 11038 | CCMS. LLC D/B/A CONCORD GROUP | Dividend paid 100.00% on $1,372.49, Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs);  Reference: Stopped: check issued on 03/02/17 | 2420-005 | | -1,372.49 | 4,358.39 |
| 01/09/18 | 11053 | UNITED STATES TREASURY | UNCLAIMED FUNDS RE PAYMENT TO CCMS LLC, DBA THE CONCORD GROUP | 2420-001 | | 1,372.49 | 2,985.90 |
| 03/29/18 | 11054 | Siemens Building Technologies SBT | Dividend paid  53.15% on $1,303.80; Claim# 2; Filed: $1,303.80; Reference: | 7100-000 | | 40.66 | 2,945.24 |
| 03/29/18 | 11055 | County Plumbing & Heating Co. LLC | Dividend paid  53.15% on $6,821.10; Claim# 3; | 7100-000 | | 212.74 | 2,732.50 |
| | | | Subtotals : | | $6,050.00 | $6,010.94 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

**Case Number:** 09-51706-JAM
**Case Name:** RESERVOIR CORPORATE GROUP, LLC

**Taxpayer ID #:** **-***4796
**Period Ending:** 06/16/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** Rabobank, N.A.
**Account:** ******2066 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $6,821.10; Reference: | | | | |
| 03/29/18 | 11056 | Connecticut Corporate Services,Inc | Dividend paid 53.15% on $56,163.84; Claim# 4; Filed: $56,163.84; Reference: | 7100-000 | | 1,751.66 | 980.84 |
| 03/29/18 | 11057 | Heagney, Lennon & Slane, LLP | Dividend paid 53.15% on $23,510.06; Claim# 9; Filed: $23,510.06; Reference: | 7100-000 | | 733.23 | 247.61 |
| 03/29/18 | 11058 | Magna Kleen | Dividend paid 53.15% on $235.35; Claim# 16; Filed: $235.35; Reference: | 7100-000 | | 7.34 | 240.27 |
| 03/29/18 | 11059 | City Carting & Recycling | Dividend paid 53.15% on $2,321.19; Claim# 17; Filed: $2,321.19; Reference: | 7100-000 | | 72.40 | 167.87 |
| 03/29/18 | 11060 | Aqua-lawn, Inc. | Dividend paid 53.15% on $1,995.15; Claim# 18; Filed: $1,995.15; Reference: | 7100-000 | | 62.22 | 105.65 |
| 03/29/18 | 11061 | Zon Re-USA, LLCA | Dividend paid 53.15% on $2,857.50; Claim# 22; Filed: $2,857.50; Reference: | 7100-000 | | 89.12 | 16.53 |
| 03/29/18 | 11062 | Brake Fire Protection Inc. | Dividend paid 53.15% on $530.00; Claim# 31; Filed: $530.00; Reference: | 7100-000 | | 16.53 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 120,613.53 | 120,613.53 | $0.00 |
| Less: Bank Transfers | 65,261.43 | 0.00 | |
| **Subtotal** | 55,352.10 | 120,613.53 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$55,352.10** | **$120,613.53** | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 40

| Case Number: | 09-51706-JAM | | Trustee: | RONALD I. CHORCHES (270090) |
|---|---|---|---|---|
| Case Name: | RESERVOIR CORPORATE GROUP, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******2067 - Checking Account |
| Taxpayer ID #: | **-***4796 | | Blanket Bond: | $19,960,270.00   (per case limit) |
| Period Ending: | 06/16/18 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-51706-JAM | |
| **Case Name:** RESERVOIR CORPORATE GROUP, LLC | |
| | |
| **Taxpayer ID #:** **-***4796 | |
| **Period Ending:** 06/16/18 | |

| | |
|---|---|
| **Trustee:** RONALD I. CHORCHES (270090) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******2068 - Checking -Site Trends Sec | |
| **Blanket Bond:** $19,960,270.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 21,667.50 | | 21,667.50 |
| 01/22/13 | 10103 | LOGAN & GRADY LLC | Reissue of Check No. 102 dated 6-7-12 for Transfer of Security Deposit Funds Re: Sale of 4 Research Dri., Shelton, CT | 2990-002 | | 21,667.50 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 21,667.50 | 21,667.50 | $0.00 |
| Less: Bank Transfers | 21,667.50 | 0.00 | |
| **Subtotal** | 0.00 | 21,667.50 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$21,667.50** | |

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-51706-JAM | **Trustee:** RONALD I. CHORCHES (270090) |
| **Case Name:** RESERVOIR CORPORATE GROUP, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2069 - Checking - Carve Out |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $19,960,270.00 (per case limit) |
| **Period Ending:** 06/16/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 74,341.42 | | 74,341.42 |
| 12/19/12 | 10201 | Ronald I. Chorches, Trustee | ORDER APPROVING FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF TRUSTEE'S FEES DATED 12-18-12 IN AMOUNT OF $38,265.50 | 2100-000 | | 38,265.50 | 36,075.92 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.11 | 35,983.81 |
| 01/25/13 | 10202 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT OF FEES TO ACCOUNTANT FOR TRUSTEE PER 1-25-13 COURT ORDER | 3410-000 | | 2,986.00 | 32,997.81 |
| 01/25/13 | 10203 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT OF EXPENSES TO ACCOUNTANT FOR TRUSTEE PER 1-25-13 COURT ORDER | 3420-000 | | 25.49 | 32,972.32 |
| 10/03/13 | 10204 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT PER 9-10-13 COURT ORDER | 3410-000 | | 5,380.00 | 27,592.32 |
| 07/02/14 | 10205 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT OF FEES TO ACCOUNTANT FOR TRUSTEE PER 6-3-14 COURT ORDER-$1,472.00 | 3410-000 | | 1,472.00 | 26,120.32 |
| 08/12/15 | 10206 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT OF COMPENSATION TO TRUSTEE'S ACCOUNTANT PER 6-9-15 COURT ORDER | 3410-000 | | 1,835.00 | 24,285.32 |
| 12/13/15 | 10207 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2015 FOR CASE #09-51706, Bond #016027937 Region 2 Blanket Bond | 2300-000 | | 40.68 | 24,244.64 |
| 03/02/17 | | To Account #******2066 | TRANSFER TO MAKE DISTRIBUTIONS IN ACCORDANCE WITH APPROVED INTEREIM TFR | 9999-000 | | 24,244.64 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 74,341.42 | 74,341.42 | $0.00 |
| Less: Bank Transfers | 74,341.42 | 24,244.64 | |
| **Subtotal** | 0.00 | 50,096.78 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $50,096.78 | |

Exhibit 9

# **Form 2**

## **Cash Receipts And Disbursements Record**

Page: 43

| Case Number: | 09-51706-JAM | Trustee: | RONALD I. CHORCHES (270090) |
|---|---|---|---|
| Case Name: | RESERVOIR CORPORATE GROUP, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******2070 - Checking - Exempt |
| Taxpayer ID #: | **-***4796 | Blanket Bond: | $19,960,270.00  (per case limit) |
| Period Ending: | 06/16/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 289,719.30 | | 289,719.30 |
| 03/07/13 | 10102 | CSFB 2001-CP 4 Research Drive, LLC | Partial Release of Credit Bid/Sale Proceeds | 4110-000 | | 250,000.00 | 39,719.30 |
| 03/02/17 | | To Account #******2066 | TRANSFER TO MAKE DISTRIBUTIONS IN ACCORDANCE WITH APPROVED INTEREIM TFR | 9999-000 | | 39,719.30 | 0.00 |

|  |  | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 289,719.30 | 289,719.30 | $0.00 |
| | Less: Bank Transfers | 289,719.30 | 39,719.30 | |
| | **Subtotal** | 0.00 | 250,000.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | $0.00 | $250,000.00 | |

| **TOTAL - ALL ACCOUNTS** | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ****-******56-65** | 4,033,463.34 | 1,113,321.32 | 0.00 |
| **Checking # ****-******56-66** | 171,346.50 | 2,209,103.99 | 0.00 |
| **Checking # ****-******56-67** | 0.00 | 978.91 | 0.00 |
| **Checking # ****-******56-68** | 0.00 | 658.58 | 0.00 |
| **Checking # ****-******56-69** | 6,278.67 | 500,000.00 | 0.00 |
| **Checking # ******2066** | 55,352.10 | 120,613.53 | 0.00 |
| **Checking # ******2067** | 0.00 | 0.00 | 0.00 |
| **Checking # ******2068** | 0.00 | 21,667.50 | 0.00 |
| **Checking # ******2069** | 0.00 | 50,096.78 | 0.00 |
| **Checking # ******2070** | 0.00 | 250,000.00 | 0.00 |
| | $4,266,440.61 | $4,266,440.61 | $0.00 |